# EXHIBIT 3

# California Department of Corrections and Rehabilitation



## Offender
# Data Points

*Offender Demographics for the 24-month period, ending December 2016*

*Prepared by the Office of Research, Division of Internal Oversight and Research*

Scott Kernan, Secretary

Kenneth J. Pogue, Undersecretary
*Administration and Offender Services*

Bryan Beyer, Director
*Division of Internal Oversight and Research*

Julie Basco, Deputy Director
*Office of Research*

Jay Atkinson, Chief
*Office of Research*



*Special Acknowledgement:*

Shelley Buttler, Projections and Outcomes Branch
John Yessen, Projections and Outcomes Branch

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION    EDMUND G. BROWN JR., GOVERNOR

**OFFICE OF THE SECRETARY**
P.O. Box 942883
Sacramento, CA  94283-0001



Dear Californians:

In the past few years, through voter initiative and progressive policy implementation, California's correctional system has undergone historic change and reform.     In furtherance of the California Department of Corrections and Rehabilitation's (CDCR) mission, values, and goals, I am proud to present the inaugural *Offender Data Points*.

*Offender Data Points* makes use of several types of linear displays pertaining to the demographics of California's youth and adult offenders and parolees for a 24-month period, ending December 2016.   Among other categories, *Offender Data Points* covers general population levels, ethnicity, county of commitment, offense category, age, sentence type, serious or violent status, and much more.   It also includes independent data sets and graphs depicting CDCR's adult female population.

This report also encompasses data on various admission characteristics, including crimes against persons, crimes involving property, crimes pertaining to drugs, and all other crimes.   Furthermore, this report details releases and parole specifics which complete the incarceration cycle.   Moreover, it includes data on the State's youth population.

This multi-year portrait of CDCR's youth and adult offenders and parolees provides an intricate view into the background and status of our population to better understand the dynamics of California's correctional system.     With *Offender Data Points,* all Californians can be inspired to form new observations and visions for the future of public safety in our State.

Sincerely,

SCOTT KERNAN
Secretary

# TABLE OF CONTENTS

**POPULATIONS**....................................................................................................... **PAGE**

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION INSTITUTION MAP ........................ *1*

HISTORY OF IN CUSTODY POPULATION AND VARIOUS SENTENCING POLICY CHANGES ..................... *2-3*

IN CUSTODY POPULATION (TOTAL POPULATION) ................................................................... *4*

IN CUSTODY POPULATION (TOTAL POPULATION) BREAKOUT ...................................................... *5*

IN CUSTODY POPULATION BY SENTENCE TYPE ....................................................................... *6*

IN CUSTODY POPULATION BY OFFENSE CATEGORY .................................................................. *7*

IN CUSTODY POPULATION HOUSING BY SECURITY LEVEL ......................................................... *8*

IN CUSTODY SPECIALIZED BED POPULATIONS .......................................................................... *9*

IN CUSTODY POPULATION BY ETHNICITY ........................................................................... *10*

IN CUSTODY POPULATION BY AGE ................................................................................... *11*

IN CUSTODY POPULATION AVERAGE AGE ............................................................................ *12*

IN CUSTODY POPULATION BY MAJOR COUNTY OF COMMITMENT ............................................... *13*

IN CUSTODY POPULATION BY SERIOUS AND VIOLENT STATUS .................................................. *14*

IN CUSTODY POPULATION BY MAJOR MENTAL HEALTH DESIGNATION .......................................... *15*

IN CUSTODY POPULATION BY MAJOR MENTAL HEALTH DESIGNATION AND LOCATION ...................... *16*

IN CUSTODY POPULATION BY COUNTRY OF BIRTH ............................................................... *17*

IN CUSTODY SECOND STRIKER POPULATION ...................................................................... *18*

IN CUSTODY NON-SERIOUS, NON-VIOLENT, NON-SEX REGISTRANT (3N) POPULATION .................. *19*

IN CUSTODY SEX REGISTRANT POPULATION BY GENDER ......................................................... *20*

IN CUSTODY POPULATION BY CALIFORNIA STATIC RISK ASSESSMENT SCORE ............................... 21

IN CUSTODY POPULATION BY CALIFORNIA STATIC RISK ASSESSMENT SCORE AND PRISON ............... *22*


*OFFICE OF RESEARCH*

# TABLE OF CONTENTS

**FEMALE POPULATIONS**................................................................ **PAGE**

In Custody Female Population ................................................. *23*

In Custody Female Population by Sentence Type ........................... *24*

In Custody Female Population by Offense Category ......................... *25*

In Custody Female Population by Ethnicity ................................. *26*

In Custody Female Population by Age ....................................... *27*

In Custody Female Population by Serious and Violent Status .............. *28*

In Custody Female Second Striker Population............................... *29*

In Custody Female Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population. ........ *30*

In Custody Female Population by California Static Risk Assessment Score ..................... *31*

**ADMISSIONS**........................................................................ **PAGE**

Admissions to State Prison ................................................. *32*

Admissions to State Prison by Major County of Commitment.......................... *33*

Admissions by Offense Category ............................................ *34*

Admissions by Offense Group (Crimes Against Persons) ................................ *35*

Admissions by Offense Group (Property Crimes)........................................ *36*

Admissions by Offense Group (Drug Crimes)............................................ *37*

Admissions by Offense Group (All Other Crimes) ...................................... *38*

Admissions by Sentence Type ............................................... *39*

Second Striker Admissions by Violent/Non-Violent.................................... *40*

Second Striker Admissions and Parole Violators With a New Term ................................ *41*

Non-Serious, Non-Violent, Non-Sex Registrant (3N) Admissions .................................. *42*

Admissions with a Mental Health Designation ........................................ *43*

2015 Total Admissions to State Prison by County of Commitment .................................. *44*

2016 Total Admissions to State Prison by County of Commitment .................................. *45*



# TABLE OF CONTENTS

**RELEASES AND PAROLE**................................................................................................ **PAGE**

Releases from State Prison ....................................................................... *46*

Releases from State Prison by Sentence Type ............................................ *47*

Releases from State Prison to Parole......................................................... *48*

Releases from State Prison to Parole by Major County of Commitment............................ *49*

Releases from State Prison to PRCS .......................................................... *50*

Releases from State Prison to PRCS by Major County of Commitment ............................ *51*

Releases from State Prison by Sex Registrant Population............................. *52*

Releases from State Prison by Average Length of Stay ................................. *53*

Releases from State Prison by Average Length of Stay and Sentence Type........................ *54*

Parolee Population................................................................................... *55*

Parolee Population by Parole Agent Caseload Supervision............................. *56*

Parolee Population by Sentence Type ........................................................ *57*

Parolee Population by Offense Category ..................................................... *58*

Parolee Population by Ethnicity ................................................................ *59*

Parolee Population by Age ....................................................................... *60*

Parolee Population by Average Age ........................................................... *61*

Parolee Population by Major County of Commitment .................................... *62*

Parolee Population by Serious and Violent Status......................................... *63*

Parolees with a Mental Health Designation................................................. *64*

Parolee Second Striker Population............................................................. *65*

Parolee Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population ...................... *66*

Parolee Sex Registrant Population by Gender .............................................. *67*

Parolees-At-Large Population.................................................................... *68*

2015 Releases from State Prison by County of Commitment............................ *69*

2016 Releases from State Prison by County of Commitment............................ *70*



*OFFICE OF RESEARCH*

# TABLE OF CONTENTS

**YOUTH POPULATION** ................................................................... **PAGE**

YOUTH POPULATION ........................................................................ *71*

AVERAGE DAILY POPULATION ............................................................ *72*

AVERAGE LENGTH OF STAY OF YOUTHS RELEASED .................................. *73*

**SOURCE DATA** ......................................................................... **PAGE**

2014 POPULATION SOURCE DATA ...................................................... *74-77*

2015 POPULATION SOURCE DATA ...................................................... *78-81*

2016 POPULATION SOURCE DATA ...................................................... *82-85*

2014 FEMALE POPULATION SOURCE DATA ............................................ *86-89*

2015 FEMALE POPULATION SOURCE DATA ............................................ *90-93*

2016 FEMALE POPULATION SOURCE DATA ............................................ *94-97*

2014 ADMISSIONS SOURCE DATA ..................................................... *98-100*

2015 ADMISSIONS SOURCE DATA ..................................................... *101-103*

2016 ADMISSIONS SOURCE DATA ..................................................... *104-106*

2014 RELEASES AND PAROLE SOURCE DATA ......................................... *107-111*

2015 RELEASES AND PAROLE SOURCE DATA ......................................... *112-116*

2016 RELEASES AND PAROLE SOURCE DATA ......................................... *117-121*

2014 DIVISION OF JUVENILE JUSTICE SOURCE DATA ............................... *122*

2015 DIVISION OF JUVENILE JUSTICE SOURCE DATA ............................... *123*

2016 DIVISION OF JUVENILE JUSTICE SOURCE DATA ............................... *124*


*OFFICE OF RESEARCH*

This page intentionally left blank.

# California Department of Corrections and Rehabilitation



# *Offender Data Points*



*Prepared by the Office of Research, Division of Internal Oversight and Research*

This page intentionally left blank.

# *Offender Data Points*



*Prepared by the Office of Research, Division of Internal Oversight and Research*
*Data is reported as of the end of each month.*

This page intentionally left blank.

**Offender Demographics and Census** | California Department of Corrections and Rehabilitation Institution Map



**Offender Demographics and Census** | History of In Custody Population and Various Sentencing Policy Changes



| In Custody Population | DEC 2014 | 134,433 |
|---|---|---|
| | DEC 2015 | 127,816 |
| | DEC 2016 | 129,416 |

Month-end Total

*Data Source: Offender Based Information System (OBIS)/Strategic Offender Management System (SOMS)*



*(End of Month Data)*

🟩 Total Population

**OFFICE OF RESEARCH**



**Highest Recorded CDCR Daily Population**
Oct 20, 2006 = 173,643

Assembly Bill 446 Murder:
punishment (1997)
(Prop 222 - Murder. Peace
Officer Victim. Sentence
Credits. Legislative Initiative
Amendment.)

Senate Bill 18 - Corrections.
(2010)

Assembly Bill 109 - Committee
on Budget. Criminal justice
alignment. (2011)

Prop 21 - Juvenile Crime. (2000)
(Gang Violence and Juvenile
Crime Prevention Act of 1998)

Prop 36 - Three Strikes Law.
Repeat Felony Offenders.
Penalties. (2012)

Prop 36 - Drug Treatment
Diversion Program. (2000)

Senate Bill 105 - Corrections.
(2013)

Prop 47 - Criminal Sentences.
Misdemeanor Penalties. (2014)

Prop 57 - Criminal Sentences.
Parole. Juvenile Criminal
Proceedings and Sentencing.
(2016)

Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec Jun Dec

1996 1997 1998 1999 2000 2001 2002 2003 2004 2005 2006 2007 2008 2009 2010 2011 2012 2013 2014 2015 2016

Offender
Data Points
Reporting
Period
(24 months)

**Offender Demographics and Census**   **In Custody Population (Total Population)**



In Custody Population

DEC 2014 | 134,433
DEC 2015 | 127,816
DEC 2016 | 129,416

Month-end Total

Population Change

12 Month Change, ending DEC 2016   +1,600    + 1.3%

Data Source: SOMS



**Offender Demographics and Census**      **In Custody Population (Total Population) Breakout**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Institution Population | 115,089 | 85.6% | 112,912 | 88.3% | 114,051 | 88.1% | + 1.0% |
| Out-of-State Correctional Facility Beds | 8,881 | 6.6% | 5,246 | 4.1% | 4,694 | 3.6% | - 10.5% |
| In-State Contract Beds | 6,247 | 4.6% | 5,756 | 4.5% | 6,119 | 4.7% | + 6.3% |
| Fire Camp Population | 3,982 | 3.0% | 3,657 | 2.9% | 3,506 | 2.7% | - 4.1% |
| Community Rehabilitative Program Placements | 0 | 0.0% | 0 | 0.0% | 775 | 0.6% | - |
| Department of State Hospitals' Beds | 234 | 0.2% | 245 | 0.2% | 271 | 0.2% | + 10.6% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% | + 1.3% |

*Data Source: SOMS*



Note:  Beginning in April 2016, offenders in Community Rehabilitative Program Placements were added to the "In Custody" population total.

 **OFFICE OF RESEARCH**

**Offender Demographics and Census**   In Custody Population by Sentence Type

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Determinate Sentencing Law | 57,862 | 43.0% | 54,669 | 42.8% | 55,191 | 42.6% | + 1.0% |
| Second Striker | 35,579 | 26.5% | 32,166 | 25.2% | 33,043 | 25.5% | + 2.7% |
| Third Striker | 6,959 | 5.2% | 6,893 | 5.4% | 6,919 | 5.3% | + 0.4% |
| Lifer | 27,257 | 20.3% | 27,370 | 21.4% | 27,531 | 21.3% | + 0.6% |
| Life Without Parole | 4,871 | 3.6% | 4,979 | 3.9% | 5,058 | 3.9% | + 1.6% |
| Condemned | 732 | 0.5% | 734 | 0.6% | 729 | 0.6% | - 0.7% |
| Others* | 1,173 | 0.9% | 1,005 | 0.8% | 945 | 0.7% | - 6.0% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% | + 1.3% |

*Data Source: SOMS*



* The "Others" category includes boarders, county diagnostic cases, other state/federal prisoners, safekeepers, Division of Juvenile Justice youth, and records with missing case data.



**OFFICE OF RESEARCH**

**Offender Demographics and Census** | **In Custody Population by Offense Category**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Crimes Against Persons | 96,579 | 71.8% | 96,868 | 75.8% | 98,314 | 76.0% | + 1.5% |
| Property Crimes | 16,514 | 12.3% | 13,784 | 10.8% | 13,779 | 10.6% | - 0.0% |
| Drug Crimes | 10,153 | 7.6% | 6,410 | 5.0% | 5,836 | 4.5% | - 9.0% |
| Other Crimes* | 11,187 | 8.3% | 10,754 | 8.4% | 11,487 | 8.9% | + 6.8% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% | + 1.3% |

*Data Source: SOMS*



* Examples of crimes in the "Other Crimes" category include escape, driving under the influence, arson, and possession of a weapon. This category also includes missing offense codes, new offenses not yet entered into the Strategic Offender Management System (SOMS), and offense codes that were entered incorrectly into SOMS.



*OFFICE OF RESEARCH*

**Offender Demographics and Census**          **In Custody Population Housing by Security Level**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Twelve-Month Change |
|---|---|---|---|---|---|---|---|
| Level I Beds | 11,674 | 8.7% | 9,965 | 7.8% | 9,894 | 7.6% | - 0.7% |
| Level II Beds | 32,883 | 24.5% | 33,481 | 26.2% | 35,304 | 27.3% | + 5.4% |
| Level III Beds | 23,847 | 17.7% | 24,722 | 19.3% | 24,233 | 18.7% | - 2.0% |
| Level IV Beds | 21,791 | 16.2% | 24,087 | 18.8% | 25,098 | 19.4% | + 4.2% |
| Reception Center Beds | 10,440 | 7.8% | 9,486 | 7.4% | 9,914 | 7.7% | + 4.5% |
| Non Level-Specific Beds* | 12,619 | 9.4% | 9,660 | 7.6% | 8,306 | 6.4% | - 14.0% |
| All Female Beds | 6,130 | 4.6% | 5,441 | 4.3% | 5,876 | 4.5% | + 8.0% |
| Contract/Leased Beds† | 15,049 | 11.2% | 10,974 | 8.6% | 10,791 | 8.3% | - 1.7% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% | + 1.3% |

*Data Source: Inmate Classification Score System (ICSS)/SOMS*



* The "Non Level-Specific Beds" category includes 41 different bed types such as Protective Housing Unit, Security Housing Unit, Administrative Segregation Unit, and medical
beds.  From April 2016 forward, the non level-specific beds total includes Community Rehabilitative Program Placements (which is comprised of Alternative Custody Program,
medical parole, Custody to Community Treatment Reentry Program, and Male Community Reentry Program beds).

† The "Contract/Leased Beds" total does not include female beds, because they are included in the "All Female Beds" category.

Note: Security level I, II, III, or IV is assigned to an offender based on the Inmate Classification Score System score ranges. The higher the score, the higher the security level.



**Offender Demographics and Census**   In Custody Specialized Bed Populations

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | |
|---|---|---|---|---|---|---|
| Administrative Segregation Unit (ASU) | 5,364 | 4.0% | 3,624 | 2.8% | 2,579 | 2.0% |
| Short Term Restricted Housing (STRH)* | 0 | 0.0% | 0 | 0.0% | 890 | 0.7% |
| Protective Housing Unit (PHU) | 11 | 0.0% | 8 | 0.0% | 6 | 0.0% |
| Psychiatric Services Unit (PSU) | 384 | 0.3% | 369 | 0.3% | 271 | 0.2% |
| Security Housing Unit (SHU) | 3,616 | 2.7% | 2,546 | 2.0% | 538 | 0.4% |
| Long Term Restricted Housing (LTRH)* | 0 | 0.0% | 0 | 0.0% | 121 | 0.1% |
| Total Offenders in Specialized Beds | 9,375 | 7.0% | 6,547 | 5.1% | 4,284 | 3.3% |

*Data Source: SOMS*



* The STRH and the LTRH house Correctional Clinical Case Management System (CCCMS) offenders who get extra time outside of their cell.



**OFFICE OF RESEARCH**

## Offender Demographics and Census   In Custody Population by Ethnicity

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Hispanic | 56,168 | 41.8% | 54,465 | 42.6% | 55,756 | 43.1% | + 2.4% |
| Black | 38,619 | 28.7% | 36,616 | 28.6% | 36,887 | 28.5% | + 0.7% |
| White | 29,788 | 22.2% | 27,597 | 21.6% | 27,866 | 21.5% | + 1.0% |
| Others* | 9,858 | 7.3% | 9,138 | 7.1% | 8,907 | 6.9% | - 2.5% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% | + 1.3% |

*Data Source: SOMS*



\* Ethnicity is self-reported by offenders who choose from a list of 28 ethnicity types.  Common examples of ethnicity choices captured in the "Others" category include American Indian, Asian, and Hawaiian/Pacific Islander. This category also includes offenders whose ethnicity is unknown or not self-reported.

 **OFFICE OF RESEARCH**

**Offender Demographics and Census**   **In Custody Population by Age**



| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| 18-24 Years | 16,198 | 12.0% | 14,633 | 11.4% | 13,722 | 10.6% | - 6.2% |
| 25-29 Years | 20,657 | 15.4% | 19,868 | 15.5% | 20,531 | 15.9% | + 3.3% |
| 30-34 Years | 21,045 | 15.7% | 19,795 | 15.5% | 19,862 | 15.3% | + 0.3% |
| 35-39 Years | 18,249 | 13.6% | 17,822 | 13.9% | 18,545 | 14.3% | + 4.1% |
| 40-44 Years | 15,485 | 11.5% | 14,359 | 11.2% | 14,611 | 11.3% | + 1.8% |
| 45-49 Years | 14,043 | 10.4% | 12,994 | 10.2% | 12,796 | 9.9% | - 1.5% |
| 50-54 Years | 12,582 | 9.4% | 11,719 | 9.2% | 11,454 | 8.9% | - 2.3% |
| 55-59 Years | 8,233 | 6.1% | 8,210 | 6.4% | 8,733 | 6.7% | + 6.4% |
| 60-64 Years | 4,211 | 3.1% | 4,447 | 3.5% | 4,857 | 3.8% | + 9.2% |
| 65 and Older | 3,730 | 2.8% | 3,969 | 3.1% | 4,305 | 3.3% | + 8.5% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% | + 1.3% |

*Data Source: SOMS*

Legend:
- 18-24 Years
- 25-29 Years
- 30-34 Years
- 35-39 Years
- 40-44 Years
- 45-49 Years
- 50-54 Years
- 55-59 Years
- 60-64 Years
- 65 and Older



**OFFICE OF RESEARCH**

**Offender Demographics and Census**　　**In Custody Population Average Age**

| Month-end Average Age | DEC 2014 | DEC 2015 | DEC 2016 | Change |
|---|---|---|---|---|
| Female | 38.0 | 38.1 | 38.0 | - 0.1% |
| Male | 38.8 | 39.1 | 39.4 | + 0.7% |
| Overall Average Age | 38.8 | 39.0 | 39.3 | + 0.7% |

Data Source: SOMS



**OFFICE OF RESEARCH**

**Offender Demographics and Census** | **In Custody Population by Major County of Commitment**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Los Angeles | 45,075 | 33.5% | 42,464 | 33.2% | 42,795 | 33.1% | + 0.8% |
| Riverside | 10,226 | 7.6% | 9,475 | 7.4% | 9,722 | 7.5% | + 2.6% |
| San Diego | 9,272 | 6.9% | 8,578 | 6.7% | 8,775 | 6.8% | + 2.3% |
| San Bernardino | 8,895 | 6.6% | 8,152 | 6.4% | 7,994 | 6.2% | - 1.9% |
| Sacramento | 6,716 | 5.0% | 6,703 | 5.2% | 6,973 | 5.4% | + 4.0% |
| Orange | 6,656 | 5.0% | 6,491 | 5.1% | 6,567 | 5.1% | + 1.2% |
| Other Counties | 47,593 | 35.4% | 45,953 | 36.0% | 46,590 | 36.0% | + 1.4% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% | + 1.3% |

*Data Source: SOMS*





**Offender Demographics and Census** | **In Custody Population by Serious and Violent Status**



| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Current Violent | 63,551 | 47.3% | 63,030 | 49.3% | 63,862 | 49.3% | + 1.3% |
| Current Serious | 19,499 | 14.5% | 17,980 | 14.1% | 17,979 | 13.9% | - 0.0% |
| Current Serious and Violent | 20,478 | 15.2% | 21,680 | 17.0% | 22,107 | 17.1% | + 2.0% |
| No Current Serious or Violent | 29,732 | 22.1% | 24,121 | 18.9% | 24,523 | 18.9% | + 1.7% |
| Others* | 1,173 | 0.9% | 1,005 | 0.8% | 945 | 0.7% | - 6.0% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% | + 1.3% |

*Data Source: SOMS*

Legend: Current Violent ▪ Current Serious ▪ Current Serious and Violent ▪ No Current Serious or Violent ▪ Others

\* The "Others" category includes boarders, county diagnostic cases, other state/federal prisoners, safekeepers, Division of Juvenile Justice youth, and records with missing case data.

Note: Penal Code § 667.5(c) defines violent felonies. Penal Code § 1192.7(c) and Penal Code § 1192.8 define serious felonies.



OFFICE OF RESEARCH

**Offender Demographics and Census** | **In Custody Population by Major Mental Health Designation**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Correctional Clinical Case Management System (CCCMS) | 30,349 | 22.6% | 28,582 | 21.3% | 29,180 | 22.8% | + 2.1% |
| Enhanced Outpatient Program (EOP) / EOP-Administrative Segregation Unit | 5,636 | 4.2% | 6,180 | 4.6% | 7,185 | 5.6% | + 16.3% |
| Psychiatric Services Unit (PSU) | 375 | 0.3% | 364 | 0.3% | 263 | 0.2% | - 27.7% |
| Mental Health Crisis Bed (MHCB) | 439 | 0.3% | 419 | 0.3% | 354 | 0.3% | - 15.5% |
| Department of State Hospitals (DSH) / Psychiatric Inpatient Program (PIP) | 1,332 | 1.0% | 1,255 | 0.9% | 1,407 | 1.1% | + 12.1% |
| Total Population with Mental Health Designations | 38,131 | 28.4% | 36,800 | 27.4% | 38,389 | 30.0% | + 4.3% |

*Data Source:  Health Care Placement Oversight Program - Mental Health Services Delivery System, Mental Health Crisis Bed, and R01 Reports*





**Offender Demographics and Census** | **In Custody Population by Major Mental Health Designation and Location**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | |
|---|---|---|---|---|---|---|
| Correctional Clinical Case Management System (CCCMS) | 30,349 | 22.6% | 28,582 | 21.3% | 29,180 | 22.8% |
| Enhanced Outpatient Program (EOP) / EOP-Administrative Segregation Unit | 5,636 | 4.2% | 6,180 | 4.6% | 7,185 | 5.6% |
| Psychiatric Services Unit (PSU) | 375 | 0.3% | 364 | 0.3% | 263 | 0.2% |
| Mental Health Crisis Bed (MHCB) | 439 | 0.3% | 419 | 0.3% | 354 | 0.3% |
| Department of State Hospitals (DSH) / Psychiatric Inpatient Program (PIP) | 1,332 | 1.0% | 1,255 | 0.9% | 1,407 | 1.1% |
| Total Population with Mental Health Designations | 38,131 | 28.4% | 36,800 | 27.4% | 38,389 | 30.0% |

*Data Source:  Health Care Placement Oversight Program - Mental Health Services Delivery System, Mental Health Crisis Bed, and R01 Reports*





**Offender Demographics and Census**          **In Custody Population by Country of Birth\***

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | |
|---|---|---|---|---|---|---|
| United States | 110,607 | 82.3% | 103,516 | 81.0% | 104,695 | 80.9% |
| Mexico | 12,022 | 8.9% | 11,529 | 9.0% | 11,340 | 8.8% |
| El Salvador | 1,088 | 0.8% | 1,020 | 0.8% | 1,031 | 0.8% |
| Vietnam | 660 | 0.5% | 622 | 0.5% | 598 | 0.5% |
| Guatemala | 625 | 0.5% | 613 | 0.5% | 627 | 0.5% |
| Philippines | 359 | 0.3% | 359 | 0.3% | 376 | 0.3% |
| Others | 4,117 | 3.1% | 3,808 | 3.0% | 3,782 | 2.9% |
| Unknown | 4,955 | 3.7% | 6,349 | 5.0% | 6,967 | 5.4% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% |

*Data Source: SOMS*



\* Country of birth is self reported by offenders.  This data should not be used to determine an offender's documented or undocumented status.



**Offender Demographics and Census**     **In Custody Second Striker Population**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Non-Violent Second Strikers | 23,082 | 17.2% | 19,155 | 15.0% | 19,509 | 15.1% | + 1.8% |
| Violent Second Strikers | 12,497 | 9.3% | 13,011 | 10.2% | 13,534 | 10.5% | + 4.0% |
| Total Second Strikers | 35,579 | 26.5% | 32,166 | 25.2% | 33,043 | 25.5% | + 2.7% |

*Data Source: SOMS*



Non-Violent Second Strikers          Violent Second Strikers          Total Population

Note:  Penal Code § 667.5(c) defines violent felonies.  Penal Code § 1192.7(c) and Penal Code § 1192.8 define serious felonies.



**OFFICE OF RESEARCH**

**Offender Demographics and Census**   **In Custody Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| 3N Population with Prior Serious or Violent | 17,748 | 13.2% | 13,310 | 10.4% | 13,631 | 10.5% | + 2.4% |
| 3N Population without Prior Serious or Violent | 8,475 | 6.3% | 7,268 | 5.7% | 7,485 | 5.8% | + 3.0% |
| Total 3N Population | 26,223 | 19.5% | 20,578 | 16.1% | 21,116 | 16.3% | + 2.6% |



*Data Source: SOMS*

Note:  Penal Code § 667.5(c) defines violent felonies.  Penal Code § 1192.7(c) and Penal Code § 1192.8 define serious felonies.  Penal Code § 290 defines those offenders who are required to register as a sex offender.

 **OFFICE OF RESEARCH**

**Offender Demographics and Census**     **In Custody Sex Registrant Population by Gender**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Male Sex Registrants | 21,986 | 16.4% | 22,179 | 17.4% | 22,300 | 17.2% | + 0.5% |
| Female Sex Registrants | 137 | 0.1% | 144 | 0.1% | 155 | 0.1% | + 7.6% |
| Total Sex Registrants | 22,123 | 16.5% | 22,323 | 17.5% | 22,455 | 17.4% | + 0.6% |



*Data Source: SOMS*

Male Sex Registrants     Female Sex Registrants     Total Population

Note: Penal Code § 290 defines those offenders who are required to register as a sex offender.


OFFICE OF RESEARCH

**Offender Demographics and Census**  |  **In Custody Population by California Static Risk Assessment* Score**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Low risk to reoffend (1) | 59,911 | 44.6% | 59,195 | 46.3% | 62,662 | 48.4% | + 5.9% |
| Moderate risk to reoffend (2) | 35,638 | 26.5% | 31,733 | 24.8% | 31,712 | 24.5% | - 0.1% |
| High risk to reoffend for a drug offense (3) | 4,524 | 3.4% | 3,585 | 2.8% | 3,388 | 2.6% | - 5.5% |
| High risk to reoffend for a property offense (4) | 8,663 | 6.4% | 7,305 | 5.7% | 7,097 | 5.5% | - 2.8% |
| High risk to reoffend for a violent offense (5) | 21,516 | 16.0% | 19,805 | 15.5% | 22,978 | 17.8% | + 16.0% |
| Missing† | 4,181 | 3.1% | 6,193 | 4.8% | 1,579 | 1.2% | - 74.5% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% | + 1.3% |

*Data Source: SOMS*



* The California Static Risk Assessment (CSRA) utilizes an offender's demographic and criminal history data to predict a low, moderate, or high risk to reoffend.

† Some offenders may have missing CSRA scores because they have not been scored or are in the process of being scored.

Note: From October 2015 until May 2016, data processing issues caused a decrease in the total number of CSRA scores being reported. This issue was corrected by June 2016.

 **OFFICE OF RESEARCH**

**Offender Demographics and Census**   **In Custody Population by California Static Risk Assessment\* Score and Prison**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Low risk to reoffend (1) | 59,911 | 44.6% | 59,195 | 46.3% | 62,662 | 48.4% | + 5.9% |
| Moderate risk to reoffend (2) | 35,638 | 26.5% | 31,733 | 24.8% | 31,712 | 24.5% | - 0.1% |
| High risk to reoffend for a drug offense (3) | 4,524 | 3.4% | 3,585 | 2.8% | 3,388 | 2.6% | - 5.5% |
| High risk to reoffend for a property offense (4) | 8,663 | 6.4% | 7,305 | 5.7% | 7,097 | 5.5% | - 2.8% |
| High risk to reoffend for a violent offense (5) | 21,516 | 16.0% | 19,805 | 15.5% | 22,978 | 17.8% | + 16.0% |
| Missing† | 4,181 | 3.1% | 6,193 | 4.8% | 1,579 | 1.2% | - 74.5% |
| Total Population | 134,433 | 100.0% | 127,816 | 100.0% | 129,416 | 100.0% | + 1.3% |

*Data Source: SOMS*



\* The California Static Risk Assessment (CSRA) utilizes an offender's demographic and criminal history data to predict a low, moderate, or high risk to reoffend.

† Some offenders may have missing CSRA scores because they have not been scored or are in the process of being scored.



# *Offender Data Points*



*Prepared by the Office of Research, Division of Internal Oversight and Research*
*Data is reported as of the end of each month.*

This page intentionally left blank.

**Offender Demographics and Census**        **In Custody Female Population**

| In Custody Female Population | | |
|---|---|---|
| DEC 2014 | 6,130 |
| DEC 2015 | 5,441 |
| DEC 2016 | 5,876 |
| | Month-end Total |

Population Change

12 Month Change, ending DEC 2016    +435    + 8.0%



Data Source: SOMS

**Offender Demographics and Census** | **In Custody Female Population by Sentence Type**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Determinate Sentencing Law | 3,337 | 54.4% | 2,876 | 52.9% | 3,246 | 55.2% | + 12.9% |
| Second Striker | 1,354 | 22.1% | 1,117 | 20.5% | 1,207 | 20.5% | + 8.1% |
| Third Striker | 49 | 0.8% | 46 | 0.8% | 46 | 0.8% | + 0.0% |
| Lifer | 1,071 | 17.5% | 1,073 | 19.7% | 1,070 | 18.2% | - 0.3% |
| Life Without Parole | 199 | 3.2% | 204 | 3.7% | 208 | 3.5% | + 2.0% |
| Condemned | 20 | 0.3% | 21 | 0.4% | 21 | 0.4% | + 0.0% |
| Others* | 100 | 1.6% | 104 | 1.9% | 78 | 1.3% | - 25.0% |
| Total Population | 6,130 | 100.0% | 5,441 | 100.0% | 5,876 | 100.0% | + 8.0% |

*Data Source: SOMS*



* The "Others" category includes boarders, county diagnostic cases, other state/federal prisoners, safekeepers, Division of Juvenile Justice youth, and records with missing case data.



OFFICE OF RESEARCH

**Offender Demographics and Census**     **In Custody Female Population by Offense Category**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Crimes Against Persons | 3,980 | 64.9% | 3,854 | 70.8% | 4,085 | 69.5% | + 6.0% |
| Property Crimes | 1,131 | 18.5% | 798 | 14.7% | 919 | 15.6% | + 15.2% |
| Drug Crimes | 490 | 8.0% | 254 | 4.7% | 284 | 4.8% | + 11.8% |
| Other Crimes* | 529 | 8.6% | 535 | 9.8% | 588 | 10.0% | + 9.9% |
| Total Population | 6,130 | 100.0% | 5,441 | 100.0% | 5,876 | 100.0% | + 8.0% |



*Data Source: SOMS*

* Examples of crimes in the "Other Crimes" category include escape, driving under the influence, arson, and possession of a weapon.  This category also includes missing offense codes, new offenses not yet entered into the Strategic Offender Management System (SOMS), and offense codes that were entered incorrectly into SOMS.



**OFFICE OF RESEARCH**

**Offender Demographics and Census**   **In Custody Female Population by Ethnicity**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Hispanic | 2,028 | 33.1% | 1,842 | 33.9% | 2,029 | 34.5% | + 10.2% |
| Black | 1,631 | 26.6% | 1,456 | 26.8% | 1,504 | 25.6% | + 3.3% |
| White | 1,997 | 32.6% | 1,713 | 31.5% | 1,896 | 32.3% | + 10.7% |
| Others* | 474 | 7.7% | 430 | 7.9% | 447 | 7.6% | + 4.0% |
| Total Population | 6,130 | 100.0% | 5,441 | 100.0% | 5,876 | 100.0% | + 8.0% |

*Data Source: SOMS*



* Ethnicity is self-reported by offenders who choose from a list of 28 ethnicity types.  Common examples of ethnicity choices captured in the "Others" category include
  American Indian, Asian, and Hawaiian/Pacific Islander.  This category also includes offenders whose ethnicity is unknown or not self-reported.



**OFFICE OF RESEARCH**

**Offender Demographics and Census**   **In Custody Female Population by Age**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| 18-24 Years | 687 | 11.2% | 561 | 10.3% | 560 | 9.5% | - 0.2% |
| 25-29 Years | 1,050 | 17.1% | 954 | 17.5% | 1,041 | 17.7% | + 9.1% |
| 30-34 Years | 1,085 | 17.7% | 1,007 | 18.5% | 1,141 | 19.4% | + 13.3% |
| 35-39 Years | 863 | 14.1% | 814 | 15.0% | 912 | 15.5% | + 12.0% |
| 40-44 Years | 641 | 10.5% | 552 | 10.1% | 614 | 10.4% | + 11.2% |
| 45-49 Years | 638 | 10.4% | 495 | 9.1% | 518 | 8.8% | + 4.6% |
| 50-54 Years | 555 | 9.1% | 486 | 8.9% | 475 | 8.1% | - 2.3% |
| 55-59 Years | 327 | 5.3% | 285 | 5.2% | 322 | 5.5% | + 13.0% |
| 60-64 Years | 168 | 2.7% | 155 | 2.8% | 160 | 2.7% | + 3.2% |
| 65 and Older | 116 | 1.9% | 132 | 2.4% | 133 | 2.3% | + 0.8% |
| Total Population | 6,130 | 100.0% | 5,441 | 100.0% | 5,876 | 100.0% | + 8.0% |

*Data Source: SOMS*



OFFICE OF RESEARCH

**Offender Demographics and Census**    **In Custody Female Population by Serious and Violent Status**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Current Violent | 2,930 | 47.8% | 2,761 | 50.7% | 2,895 | 49.3% | + 4.9% |
| Current Serious | 922 | 15.0% | 811 | 14.9% | 901 | 15.3% | + 11.1% |
| Current Serious and Violent | 585 | 9.5% | 664 | 12.2% | 711 | 12.1% | + 7.1% |
| No Current Serious or Violent | 1,593 | 26.0% | 1,101 | 20.2% | 1,291 | 22.0% | + 17.3% |
| Others* | 100 | 1.6% | 104 | 1.9% | 78 | 1.3% | - 25.0% |
| Total Population | 6,130 | 100.0% | 5,441 | 100.0% | 5,876 | 100.0% | + 8.0% |

*Data Source: SOMS*



* The "Others" category includes boarders, county diagnostic cases, other state/federal prisoners, safekeepers, Division of Juvenile Justice youth, and records with missing case data.

Note:  Penal Code § 667.5(c) defines violent felonies.  Penal Code § 1192.7(c) and Penal Code § 1192.8 define serious felonies.



**OFFICE OF RESEARCH**

**Offender Demographics and Census**       **In Custody Female Second Striker Population**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Non-Violent Second Strikers | 957 | 15.6% | 712 | 13.1% | 781 | 13.5% | + 9.7% |
| Violent Second Strikers | 397 | 6.5% | 405 | 7.4% | 426 | 7.4% | + 5.2% |
| Total Second Strikers | 1,354 | 22.1% | 1,117 | 20.5% | 1,207 | 20.9% | + 8.1% |



*Data Source: SOMS*

Note:  Penal Code § 667.5(c) defines violent felonies.  Penal Code § 1192.7(c) and Penal Code § 1192.8 define serious felonies.



**Offender Demographics and Census** | In Custody Female Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| 3N Population with Prior Serious or Violent | 832 | 13.6% | 525 | 9.6% | 595 | 10.3% | + 13.3% |
| 3N Population without Prior Serious or Violent | 734 | 12.0% | 548 | 10.1% | 669 | 11.6% | + 22.1% |
| Total 3N Population | 1,566 | 25.5% | 1,073 | 19.7% | 1,264 | 21.9% | + 17.8% |



*Data Source: SOMS*

Legend:
3N Population with Prior Serious or Violent — 3N Population without Prior Serious or Violent — ▬ ▬ Total Population

Note: Penal Code § 667.5(c) defines violent felonies.  Penal Code § 1192.7(c) and Penal Code § 1192.8 define serious felonies.  Penal Code § 290 defines those offenders who are required to register as a sex offender.


**OFFICE OF RESEARCH**

**Offender Demographics and Census** | **In Custody Female Population by California Static Risk Assessment\* Score**

| Month-end Total / % of Total Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Low risk to reoffend (1) | 3,627 | 59.2% | 3,241 | 59.6% | 3,639 | 61.9% | + 12.3% |
| Moderate risk to reoffend (2) | 1,544 | 25.2% | 1,156 | 21.2% | 1,392 | 23.7% | + 20.4% |
| High risk to reoffend for a drug offense (3) | 151 | 2.5% | 98 | 1.8% | 102 | 1.7% | + 4.1% |
| High risk to reoffend for a property offense (4) | 605 | 9.9% | 477 | 8.8% | 546 | 9.3% | + 14.5% |
| High risk to reoffend for a violent offense (5) | 56 | 0.9% | 56 | 1.0% | 66 | 1.1% | + 17.9% |
| Missing† | 147 | 2.4% | 413 | 7.6% | 131 | 2.2% | - 68.3% |
| Total Population | 6,130 | 100.0% | 5,441 | 100.0% | 5,876 | 100.0% | + 8.0% |

*Data Source: SOMS*



\* The California Static Risk Assessment (CSRA) utilizes an offender's demographic and criminal history data to predict a low, moderate, or high risk to reoffend.

† Some offenders may have missing CSRA scores because they have not been scored or are in the process of being scored.

Note: From October 2015 until May 2016, data processing issues caused a decrease in the total number of CSRA scores being reported. This issue was corrected by June 2016.



This page intentionally left blank.

# *Offender Data Points*



*Prepared by the Office of Research, Division of Internal Oversight and Research*
*Admissions Data is reported as of February 28, 2017*

This page intentionally left blank.

**Offender Demographics and Census** | Admissions to State Prison

| | | | Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | Percent Change |
|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly** | 2014 | 3,237 | Felon New Admissions | 32,811 | 84.5% | 30,318 | 86.6% | 31,383 | 86.5% | + 3.5% |
| **Average** | 2015 | 2,918 | Felon Parole Violators-With New Term | 5,269 | 13.6% | 4,027 | 11.5% | 4,187 | 11.5% | + 4.0% |
| **Admissions** | 2016 | 3,022 | Felon Parole Violators-Return to Custody | 0 | 0.0% | 0 | 0.0% | 1 | 0.0% | - |
| | | | Felon Pending Revocations | 3 | 0.0% | 0 | 0.0% | 1 | 0.0% | - |
| | | | Non-Felons* | 757 | 1.9% | 665 | 1.9% | 694 | 1.9% | + 4.4% |
| | | | Total Admissions | 38,840 | 100.0% | 35,010 | 100.0% | 36,266 | 100.0% | + 3.6% |

*Data Source: Strategic Offender Management System (SOMS)*



* The "Non-Felons" category includes boarders, county diagnostic cases, other state/federal prisoners, safekeepers, Division of Juvenile Justice youth, and records with missing case data.



**OFFICE OF RESEARCH**

**Offender Demographics and Census** | **Admissions to State Prison by Major County of Commitment**

| Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Los Angeles | 11,549 | 29.7% | 10,151 | 29.0% | 10,498 | 28.9% | + 3.4% |
| Riverside | 2,896 | 7.5% | 2,606 | 7.4% | 2,760 | 7.6% | + 5.9% |
| San Diego | 2,806 | 7.2% | 2,364 | 6.8% | 2,482 | 6.8% | + 5.0% |
| San Bernardino | 3,705 | 9.5% | 2,945 | 8.4% | 3,091 | 8.5% | + 5.0% |
| Orange | 1,891 | 4.9% | 1,758 | 5.0% | 1,864 | 5.1% | + 6.0% |
| Sacramento | 1,704 | 4.4% | 1,679 | 4.8% | 1,857 | 5.1% | + 10.6% |
| Other Counties | 14,289 | 36.8% | 13,507 | 38.6% | 13,714 | 37.8% | + 1.5% |
| Total Admissions | 38,840 | 100.0% | 35,010 | 100.0% | 36,266 | 100.0% | + 3.6% |

*Data Source: SOMS*



**Offender Demographics and Census**   **Admissions by Offense Category**

| Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Crimes Against Persons | 17,479 | 45.0% | 17,523 | 50.1% | 18,057 | 49.8% | + 3.0% |
| Property Crimes | 7,976 | 20.5% | 6,573 | 18.8% | 7,103 | 19.6% | + 8.1% |
| Drug Crimes | 5,659 | 14.6% | 2,959 | 8.5% | 2,820 | 7.8% | - 4.7% |
| Other Crimes* | 7,726 | 19.9% | 7,955 | 22.7% | 8,286 | 22.8% | + 4.2% |
| Total Admissions | 38,840 | 100.0% | 35,010 | 100.0% | 36,266 | 100.0% | + 3.6% |



*Data Source: SOMS*

* Examples of crimes in the "Other Crimes" category include escape, driving under the influence, arson, possession of weapon, missing offense codes, new offenses not yet entered into the Strategic Offender Management System (SOMS), and offense codes that were entered incorrectly into SOMS.



**Offender Demographics and Census**        Admissions by Offense Group (Crimes Against Persons)

| Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | Three-Year Change |
|---|---|---|---|---|---|---|---|
| Other Assault/Battery* | 5,624 | 14.5% | 5,805 | 16.6% | 6,061 | 16.7% | + 4.4% |
| Assault With Deadly Weapon | 3,942 | 10.1% | 4,190 | 12.0% | 4,409 | 12.2% | + 5.2% |
| Robbery | 3,601 | 9.3% | 3,439 | 9.8% | 3,434 | 9.5% | - 0.1% |
| Lewd Act with Child | 1,328 | 3.4% | 1,308 | 3.7% | 1,197 | 3.3% | - 8.5% |
| Other Sex Offenses† | 1,135 | 2.9% | 1,008 | 2.9% | 1,103 | 3.0% | + 9.4% |
| Manslaughter | 434 | 1.1% | 422 | 1.2% | 402 | 1.1% | - 4.7% |
| Murder First | 431 | 1.1% | 453 | 1.3% | 378 | 1.0% | - 16.6% |
| Rape | 240 | 0.6% | 231 | 0.7% | 265 | 0.7% | + 14.7% |
| Murder Second | 223 | 0.6% | 198 | 0.6% | 248 | 0.7% | + 25.3% |
| Kidnapping | 199 | 0.5% | 176 | 0.5% | 209 | 0.6% | + 18.8% |
| Vehicular Manslaughter | 163 | 0.4% | 146 | 0.4% | 185 | 0.5% | + 26.7% |
| Oral Copulation | 91 | 0.2% | 75 | 0.2% | 78 | 0.2% | + 4.0% |
| Penetration with Object | 42 | 0.1% | 43 | 0.1% | 60 | 0.2% | + 39.5% |
| Sodomy | 26 | 0.1% | 29 | 0.1% | 28 | 0.1% | - 3.4% |
| Total Crimes Against Persons Admissions | 17,479 | 45.0% | 17,523 | 50.1% | 18,057 | 49.8% | + 3.0% |

*Data Source: SOMS*



* Examples of crimes in the "Other Assault/Battery" category include attempted murder, attempted second degree murder, and corporal injury on spouse.
† Examples of crimes in the "Other Sex Offenses" category include failure to register as a sex offender, abduction, carnal abuse of children, and indecent exposure.

OFFICE OF RESEARCH

**Offender Demographics and Census**   **Admissions by Offense Group (Property Crimes)**

| Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Burglary First | 2,846 | 7.3% | 2,642 | 7.5% | 2,630 | 7.3% | - 0.5% |
| Burglary Second | 1,431 | 3.7% | 740 | 2.1% | 835 | 2.3% | + 12.8% |
| Grand Theft | 537 | 1.4% | 422 | 1.2% | 490 | 1.4% | + 16.1% |
| Petty Theft with Prior | 630 | 1.6% | 39 | 0.1% | 33 | 0.1% | - 15.4% |
| Receiving Stolen Property | 575 | 1.5% | 367 | 1.0% | 421 | 1.2% | + 14.7% |
| Vehicle Theft | 1,190 | 3.1% | 1,528 | 4.4% | 1,739 | 4.8% | + 13.8% |
| Forgery/Fraud | 434 | 1.1% | 501 | 1.4% | 605 | 1.7% | + 20.8% |
| Other Property Offenses* | 333 | 0.9% | 334 | 1.0% | 350 | 1.0% | + 4.8% |
| Total Property Crimes Admissions | 7,976 | 20.5% | 6,573 | 18.8% | 7,103 | 19.6% | + 8.1% |

*Data Source: SOMS*



* Examples of crimes in the "Other Property Offenses" category include vandalism, extortion, and animal cruelty, neglect, or abuse.


**OFFICE OF RESEARCH**

**Offender Demographics and Census**   **Admissions by Offense Group (Drug Crimes)**

| Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | 2014–2016 Change |
|---|---|---|---|---|---|---|---|
| Controlled Substance (CS)+ Possession | 3,113 | 8.0% | 628 | 1.8% | 596 | 1.6% | - 5.1% |
| CS+ Possess for Sale, etc. | 1,653 | 4.3% | 1,598 | 4.6% | 1,551 | 4.3% | - 2.9% |
| CS+ Sales, etc. | 318 | 0.8% | 207 | 0.6% | 176 | 0.5% | - 15.0% |
| CS+ Manufacturing | 59 | 0.2% | 48 | 0.1% | 60 | 0.2% | + 25.0% |
| CS+ Other* | 258 | 0.7% | 294 | 0.8% | 298 | 0.8% | + 1.4% |
| Hashish Possession | 13 | 0.0% | 1 | 0.0% | 2 | 0.0% | + 100.0% |
| Marijuana Possession for Sale | 144 | 0.4% | 113 | 0.3% | 88 | 0.2% | - 22.1% |
| Marijuana Sales | 63 | 0.2% | 39 | 0.1% | 29 | 0.1% | - 25.6% |
| Other Marijuana Offenses† | 38 | 0.1% | 31 | 0.1% | 20 | 0.1% | - 35.5% |
| Total Drug Crimes Admissions | 5,659 | 14.6% | 2,959 | 8.5% | 2,820 | 7.8% | - 4.7% |

*Data Source: SOMS*



* Examples of crimes in the "CS+ Other" category include possession of an illegal substance in prison and bringing drugs into prison.

† Examples of crimes in the "Other Marijuana Offenses" category include marijuana cultivation and selling or distributing marijuana to a minor.



OFFICE OF RESEARCH

**Offender Demographics and Census**   Admissions by Offense Group (All Other Crimes)

| Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Escape | 131 | 0.3% | 137 | 0.4% | 102 | 0.3% | - 25.5% |
| Driving Under the Influence | 1,172 | 3.0% | 1,124 | 3.2% | 1,082 | 3.0% | - 3.7% |
| Arson | 224 | 0.6% | 222 | 0.6% | 272 | 0.8% | + 22.5% |
| Possession of Weapon | 3,655 | 9.4% | 3,773 | 10.8% | 4,111 | 11.3% | + 9.0% |
| Other Offenses* | 2,237 | 5.8% | 2,465 | 7.0% | 2,494 | 6.9% | + 1.2% |
| Missing† | 307 | 0.8% | 234 | 0.7% | 225 | 0.6% | - 3.8% |
| Total Other Crimes Admissions | 7,726 | 19.9% | 7,955 | 22.7% | 8,286 | 22.8% | + 4.2% |

*Data Source: SOMS*



* Examples of crimes in the "Other Offenses" category include stalking, felony hit and run causing injury or death, and felony reckless driving.
† Some offenders may have missing data because their commitment information has not yet been entered in the Strategic Offender Management System.



**Offender Demographics and Census** | **Admissions by Sentence Type**

| Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Determinate Sentencing Law | 26,559 | 68.4% | 24,517 | 70.0% | 25,198 | 69.5% | + 2.8% |
| Second Striker | 10,150 | 26.1% | 8,491 | 24.3% | 9,093 | 25.1% | + 7.1% |
| Third Striker | 122 | 0.3% | 132 | 0.4% | 131 | 0.4% | - 0.8% |
| Lifer | 1,068 | 2.7% | 1,033 | 3.0% | 1,002 | 2.8% | - 3.0% |
| Life Without Parole | 166 | 0.4% | 152 | 0.4% | 134 | 0.4% | - 11.8% |
| Condemned | 10 | 0.0% | 13 | 0.0% | 8 | 0.0% | - 38.5% |
| Others* | 765 | 2.0% | 672 | 1.9% | 700 | 1.9% | + 4.2% |
| Total Admissions | 38,840 | 100.0% | 35,010 | 100.0% | 36,266 | 100.0% | + 3.6% |



*Data Source: SOMS*

* The "Others" category includes boarders, county diagnostic cases, other state/federal prisoners, safekeepers, Division of Juvenile Justice youth, and records with missing case data.



**Offender Demographics and Census**     Second Striker Admissions by Violent/Non-Violent

| Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | PERCENT CHANGE 2014 - 2016 |
|---|---|---|---|---|---|---|---|
| Non-Violent Second Striker Admissions | 8,628 | 22.2% | 7,107 | 20.3% | 7,706 | 21.2% | + 8.4% |
| Violent Second Striker Admissions | 1,522 | 3.9% | 1,384 | 4.0% | 1,387 | 3.8% | + 0.2% |
| Total Second Striker Admissions | 10,150 | 26.1% | 8,491 | 24.3% | 9,093 | 25.0% | + 7.1% |

| Average Second Striker Admissions | | |
|---|---|---|
| 2014 | 846 | |
| 2015 | 708 | |
| 2016 | 758 | |



Data Source: SOMS

Number of Offenders

Non-Violent Second Striker Admissions     Violent Second Striker Admissions     — — — Total Admissions

Note: Penal Code § 667.5(c) defines violent felonies.  Penal Code § 1192.7(c) and Penal Code § 1192.8 define serious felonies.



**OFFICE OF RESEARCH**

**Offender Demographics and Census** | **Second Striker Admissions and Parole Violators With a New Term**

| | | 2014 | | 2015 | | 2016 | | PERCENT CHANGE |
|---|---|---|---|---|---|---|---|---|
| Average | 2014 | 846 | | | | | | |
| Second | 2015 | 708 | | | | | | |
| Striker | 2016 | 758 | | | | | | |
| Admissions | | | | | | | | |

| Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | PERCENT CHANGE |
|---|---|---|---|---|---|---|---|
| Second Striker New Admissions | 7,053 | 18.2% | 5,967 | 17.0% | 6,377 | 17.6% | + 6.9% |
| Second Striker Parole Violators With a New Term | 3,036 | 7.8% | 2,474 | 7.1% | 2,655 | 7.3% | + 7.3% |
| Missing* | 61 | 0.2% | 50 | 0.1% | 61 | 0.2% | + 22.0% |
| Total Second Striker Admissions | 10,150 | 26.2% | 8,491 | 24.2% | 9,093 | 25.1% | + 7.1% |



Data Source: SOMS

* Some offenders may have missing data because their commitment information has not yet been entered in the Strategic Offender Management System.



**Offender Demographics and Census**   **Non-Serious, Non-Violent, Non-Sex Registrant (3N) Admissions**

| | | | Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | 2014 & 2016 Change |
|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly** | 2014 | 1,537 | 3N Admissions without Prior Serious/Violent | 8,681 | 22.4% | 8,220 | 23.5% | 8,671 | 23.9% | + 5.5% |
| **Average 3N** | 2015 | 1,284 | 3N Admissions with Prior Serious/Violent | 9,762 | 25.1% | 7,187 | 20.5% | 7,927 | 21.9% | + 10.3% |
| **Admissions** | 2016 | 1,383 | Total 3N Admissions | 18,443 | 47.5% | 15,407 | 44.0% | 16,598 | 45.8% | + 7.7% |

*Data Source: SOMS*



Number of Offenders

3N Admissions with Prior Serious/Violent   ▬▬▬ 3N Admissions without Prior Serious/Violent   ‒ ‒ Total Admissions

Note: Penal Code § 667.5(c) defines violent felonies.  Penal Code § 1192.7(c) and PC § 1192.8 define serious felonies.  Penal Code § 290 defines those offenders who are required to register as a sex offender.


**OFFICE OF RESEARCH**

**Offender Demographics and Census**     **Admissions with a Mental Health Designation***

| Annual Total / % of Total Admissions | 2014 | | 2015 | | 2016 | | Change |
|---|---|---|---|---|---|---|---|
| Acute Care Facility | 2 | 0.0% | 0 | 0.0% | 0 | 0.0% | - |
| Correctional Clinical Case Management System (CCCMS) | 7,200 | 18.5% | 6,992 | 20.0% | 7,387 | 20.4% | + 5.6% |
| Enhanced Outpatient Program (EOP) | 713 | 1.8% | 675 | 1.9% | 791 | 2.2% | + 17.2% |
| Intermediate Care Facility | 2 | 0.0% | 1 | 0.0% | 2 | 0.0% | + 100.0% |
| Mental Health Crisis Bed (MHCB) | 440 | 1.1% | 392 | 1.1% | 496 | 1.4% | + 26.5% |
| Total Mental Health Designation Admissions | 8,357 | 21.5% | 8,060 | 23.0% | 8,676 | 23.9% | + 7.6% |



*Data Source: SOMS*

* The offender's mental health status is based on his or her first mental health assessment after being admitted to state prison.



OFFICE OF RESEARCH

This page intentionally left blank.

**Offender Demographics and Census**   2015 Total Admissions to State Prison by County of Commitment





**Offender Demographics and Census**   2016 Total Admissions to State Prison by County of Commitment





This page intentionally left blank.

# *Offender Data Points*



*Prepared by the Office of Research, Division of Internal Oversight and Research*
*Releases Data is reported as of February 28, 2017*

This page intentionally left blank.

## Offender Demographics and Census | Releases from State Prison

| Annual Total / Monthly Average / % of Total | | 2014 | | | 2015 | | | 2016 | | | 2015 to 2016 Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Released to PRCS* | 19,700 | 1,641.7 | 50.9% | 19,100 | 1,591.7 | 46.0% | 16,865 | 1,405.4 | 48.0% | - 11.7% |
| Released to Parole† | 17,346 | 1,445.5 | 44.8% | 20,528 | 1,710.7 | 49.4% | 17,003 | 1,416.9 | 48.4% | - 17.2% |
| Death | 329 | 27.4 | 0.8% | 366 | 30.5 | 0.9% | 343 | 28.6 | 1.0% | - 6.3% |
| Other Releases / Discharges‡ | 1,338 | 111.5 | 3.5% | 1,551 | 129.3 | 3.7% | 943 | 78.6 | 2.7% | - 39.2% |
| Total Releases | 38,713 | 3,226.1 | 100.0% | 41,545 | 3,462.1 | 100.0% | 35,154 | 2,929.5 | 100.0% | - 15.4% |



Data Source: Strategic Offender Management System (SOMS)

* Offenders with current non-violent, non-serious offenses, and non-high risk sex registrants are released to Post Release Community Supervision (PRCS).

† Offenders with a current serious or violent offense, third strikers, lifers, high risk sex registrants as defined by California Department of Corrections and Rehabilitation, sexually violent predators, and mentally disordered offenders are released to state parole.

‡ The "Other Releases/Discharges" category includes compassionate releases, discharges of county contract boarders, discharges of Interstate Cooperative Cases, discharges by court, releases after erroneous admission, releases by court, discharges from parole, and discharges from sentence because of time served.





**Offender Demographics and Census**　　　**Releases from State Prison by Sentence Type**

| Annual Total / Monthly Average / % of Total | 2014 | | | 2015 | | | 2016 | | | 2015 to 2016 % Change |
|---|---|---|---|---|---|---|---|---|---|---|
| Determinate Sentencing Law (DSL) | 25,921 | 2,160.1 | 67.0% | 26,805 | 2,233.8 | 64.5% | 24,835 | 2,069.6 | 70.6% | - 7.3% |
| Second Strike | 9,657 | 804.8 | 24.9% | 9,796 | 816.3 | 23.6% | 8,582 | 715.2 | 24.4% | - 12.4% |
| Third Strike* | 47 | 3.9 | 0.1% | 54 | 4.5 | 0.1% | 65 | 5.4 | 0.2% | + 20.4% |
| Lifer | 797 | 66.4 | 2.1% | 966 | 80.5 | 2.3% | 868 | 72.3 | 2.5% | - 10.1% |
| Life without Parole / Condemned* | 24 | 1.6 | 0.1% | 26 | 1.7 | 0.1% | 24 | 1.7 | 0.1% | - 7.7% |
| Unknown Felon† | 14 | 1.2 | 0.0% | 14 | 1.2 | 0.0% | 8 | 0.7 | 0.0% | - 42.9% |
| Non-Felon/Civil Narcotic Addict (CNA)‡ | 2,253 | 187.8 | 5.8% | 3,884 | 323.7 | 9.3% | 772 | 64.3 | 2.2% | - 80.1% |
| Total Releases | 38,713 | 3,226.1 | 100.0% | 41,545 | 3,462.1 | 100.0% | 35,154 | 2,929.5 | 100.0% | - 15.4% |

*Data Source: SOMS*



* Those sentenced as third strikers, life without parole, and condemned were discharged from prison or released to parole for the following reasons: death, compassionate release ordered by the court, or court ordered discharge.

† The "Others" category includes boarders, county diagnostic cases, other state/federal prisoners, safekeepers, Division of Juvenile Justice youth, and records with missing case data.

‡ Due to the passage of Proposition 47, there was an increase in resentencing cases from felony convictions to non-felon misdemeanor cases. This also includes those inmates previously classified as non-felons and civil narcotic addicts.

 **OFFICE OF RESEARCH**

**Offender Demographics and Census**    **Releases from State Prison to Parole***

| Total Number of Releases to Parole | | | | |
|---|---|---|---|---|
| | 2014 | 17,346 | 1,445.5 | 44.8% |
| | 2015 | 20,528 | 1,710.7 | 49.4% |
| | 2016 | 17,003 | 1,416.9 | 48.4% |
| | | Annual Total | Monthly Average | % of Total |

Percentage change from 2014 to 2015    + 18.3%
Percentage change from 2015 to 2016    - 17.2%



Data Source: SOMS

*Releases to Parole*    – – – *Total Releases*

\* Offenders with a current serious or violent offense, third strikers, lifers, high risk sex registrants as defined by California Department of Corrections and Rehabilitation, sexually violent predators, and mentally disordered offenders are released to state parole.

Note: Penal Code § 290 defines those offenders who are required to register as a sex offender.

 **OFFICE OF RESEARCH**

**Offender Demographics and Census** | **Releases from State Prison to Parole by Major County of Commitment**

| Annual Total / % of Total Parole Releases | 2014 | | 2015 | | 2016 | | Two-Year Change |
|---|---|---|---|---|---|---|---|
| Los Angeles | 5,564 | 32.1% | 6,602 | 32.2% | 5,289 | 31.1% | - 19.9% |
| Orange | 863 | 5.0% | 1,019 | 5.0% | 937 | 5.5% | - 8.0% |
| San Bernardino | 1,462 | 8.4% | 1,599 | 7.8% | 1,428 | 8.4% | - 10.7% |
| San Diego | 1,121 | 6.5% | 1,360 | 6.6% | 1,169 | 6.9% | - 14.0% |
| Riverside | 1,079 | 6.2% | 1,633 | 8.0% | 1,162 | 6.8% | - 28.8% |
| Sacramento | 871 | 5.0% | 819 | 4.0% | 779 | 4.6% | - 4.9% |
| Other Counties | 6,386 | 36.8% | 7,496 | 36.5% | 6,239 | 36.7% | - 16.8% |
| Total Parole Releases | 17,346 | 100.0% | 20,528 | 100.0% | 17,003 | 100.0% | - 17.2% |

*Data Source: SOMS*



**Offender Demographics and Census**        Releases from State Prison to PRCS*

| Total Number of Releases to PRCS | 2014 | 19,700 | 1,641.7 | 50.9% | | Percentage change from 2014 to 2015 | - 3.0% |
| | 2015 | 19,100 | 1,591.7 | 46.0% | | Percentage change from 2015 to 2016 | - 11.7% |
| | 2016 | 16,865 | 1,405.4 | 48.0% | | | |
| | | Annual Total | Monthly Average | % of Total | | | |



Data Source: SOMS

Number of Offenders

Releases to PRCS          — — —  Total Releases

* Offenders with current non-violent, non-serious offenses, and non-high risk sex registrants are released to Post Release Community Supervision (PRCS).

Note:  Penal Code § 290 defines those offenders who are required to register as a sex offender.



**OFFICE OF RESEARCH**

**Offender Demographics and Census**      Releases from State Prison to PRCS* by Major County of Commitment

| Annual Total / % of Total PRCS Releases | 2014 | | 2015 | | 2016 | | Two-Year % Change |
|---|---|---|---|---|---|---|---|
| Los Angeles | 6,072 | 30.8% | 5,264 | 27.6% | 4,612 | 27.3% | - 12.4% |
| Orange | 912 | 4.6% | 746 | 3.9% | 718 | 4.3% | - 3.8% |
| San Bernardino | 1,976 | 10.0% | 1,934 | 10.1% | 1,704 | 10.1% | - 11.9% |
| San Diego | 1,391 | 7.1% | 1,401 | 7.3% | 1,090 | 6.5% | - 22.2% |
| Riverside | 1,441 | 7.3% | 1,562 | 8.2% | 1,284 | 7.6% | - 17.8% |
| Sacramento | 933 | 4.7% | 908 | 4.8% | 917 | 5.4% | + 1.0% |
| Other Counties | 6,975 | 35.4% | 7,285 | 38.1% | 6,540 | 38.8% | - 10.2% |
| Total PRCS Releases | 19,700 | 100.0% | 19,100 | 100.0% | 16,865 | 100.0% | - 11.7% |

*Data Source: SOMS*



* Post Release Community Supervision (PRCS)



**Offender Demographics and Census** | **Releases from State Prison by Sex Registrant Population**

| Annual Total / % of Total Population | 2014 | | 2015 | | 2016 | | 2015 to 2016 % Change |
|---|---|---|---|---|---|---|---|
| Female Sex Registrants | 34 | 0.9% | 35 | 1.0% | 29 | 0.8% | - 17.1% |
| Male Sex Registrants | 3,546 | 99.1% | 3,590 | 99.0% | 3,562 | 99.2% | - 0.8% |
| Total Sex Registrants | 3,580 | 100.0% | 3,625 | 100.0% | 3,591 | 100.0% | - 0.9% |



Data Source: SOMS

Releases with Sex Registration Requirement        - - - Total Releases

Note:  Penal Code § 290 defines those offenders who are required to register as a sex offender.



**Offender Demographics and Census**     Releases from State Prison by Average Length of Stay

| Average Length of Stay* (in Years) | 2014 | 2015 | 2016 | 2015 to 2016 Change |
|---|---|---|---|---|
| Released to Post Release Community Supervision (PRCS) | 1.7 | 1.6 | 1.4 | - 12.5% |
| Released to Parole | 4.2 | 4.2 | 4.5 | + 7.1% |
| Death | 12.8 | 13.8 | 13.3 | - 3.6% |
| Other Releases / Discharges† | 4.4 | 1.3 | 1.0 | - 23.1% |
| All Releases | 3.0 | 2.9 | 3.0 | + 3.4% |



Data Source: SOMS

* The average length of stay represents how long offenders were housed in state prison at the time of their release.  It does not include the amount of time the offenders were housed in county jail prior to sentencing.

† The "Other Releases/Discharges" category includes compassionate releases, discharges of county contract boarders, discharges of Interstate Cooperative Cases, discharges by court, releases after erroneous admission, releases by court, discharges from parole, and discharges from sentence because of time served.

 OFFICE OF RESEARCH

| Average Length of Stay* (in Years) / Average Sentence Length† (in Years) | 2014 | | 2015 | | 2016 | |
|---|---|---|---|---|---|---|
| Determinate Sentencing Law (DSL) | 2.0 | 3.9 | 2.0 | 4.0 | 2.1 | 4.1 |
| Second Striker | 4.0 | 5.2 | 3.4 | 5.0 | 3.7 | 5.9 |
| Third Striker‡ | 14.4 | 14.4 | 15.3 | 15.3 | 15.0 | 15.0 |
| Lifer | 22.7 | 22.7 | 23.4 | 23.4 | 23.9 | 23.9 |
| Life Without Parole ‡ | 19.7 | 19.7 | 18.8 | 18.8 | 19.9 | 19.9 |
| Condemned‡ | 23.4 | 23.4 | 21.9 | 21.9 | 26.4 | 26.4 |
| Others§ | 0.7 | 0.5 | 0.6 | 0.5 | 0.6 | 0.5 |
| Average of All* | 3.0 | 4.6 | 2.9 | 4.7 | 3.0 | 5.0 |

*Data Source: SOMS*



* The average length of stay represents how long offenders were housed in state prison at the time of their release. It does not include the amount of time the offenders were housed in county jail prior to sentencing.

† The average sentence length represents how long offenders were sentenced to prison. If an offender did not have a specified sentence, such as a revocation or an indeterminate sentence (e.g. third strikers , lifers, etc.), the calculation is based on the actual length of time served.

‡ Those sentenced as third strikers, life without parole, and condemned were discharged from prison or released to parole for the following reasons: death, compassionate release, or court ordered discharge.

§ The "Others" category includes boarders, county diagnostic cases, other state/federal prisoners, safekeepers, Division of Juvenile Justice youth, and records with missing case data.

 **OFFICE OF RESEARCH**

**Offender Demographics and Census**      Parolee Population

| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | DEC to DEC Change |
|---|---|---|---|---|---|---|---|
| Northern Region* | 19,843 | 46.5% | 19,583 | 45.0% | 19,767 | 44.8% | + 0.9% |
| Southern Region* | 22,827 | 53.5% | 23,951 | 55.0% | 24,394 | 55.2% | + 1.8% |
| Total Active Parolee Population | 42,670 | 100.0% | 43,534 | 100.0% | 44,161 | 100.0% | + 1.4% |

*Data Source: SOMS*



 OFFICE OF RESEARCH

**Offender Demographics and Census** | Parolee Population by Parole Agent Caseload Supervision

| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | DEC 2015 to 2016 % Change |
|---|---|---|---|---|---|---|---|
| Deported Cases | 1,145 | 2.7% | 1,856 | 4.3% | 2,323 | 5.3% | + 25.2% |
| Pending Deportation Cases | 870 | 2.0% | 595 | 1.4% | 474 | 1.1% | - 20.3% |
| High Risk Sex Offender Cases | 3,715 | 8.7% | 3,679 | 8.5% | 4,006 | 9.1% | + 8.9% |
| Passive Global Positioning System (GPS) Cases | 3,757 | 8.8% | 3,387 | 7.8% | 3,458 | 7.8% | + 2.1% |
| Enhanced Outpatient Program (EOP) Cases | 1,726 | 4.0% | 1,945 | 4.5% | 2,173 | 4.9% | + 11.7% |
| Two or More Serious or Violent Offenses | 8,393 | 19.7% | 9,130 | 21.0% | 9,391 | 21.3% | + 2.9% |
| Correctional Clinical Case Management System (CCCMS) Cases | 4,713 | 11.0% | 4,893 | 11.2% | 5,044 | 11.4% | + 3.1% |
| Others* | 18,351 | 43.0% | 18,049 | 41.5% | 17,292 | 39.2% | - 4.2% |
| Total Paroles By Parole Agent Caseload Supervision† | 42,670 | 100.0% | 43,534 | 100.0% | 44,161 | 100.0% | + 1.4% |

*Data Source: SOMS*



* The "Others" category includes civil narcotic addicts, known gang affiliates, and Interstate Cooperative Cases.

† Each parolee appears in only one caseload category but could meet criteria for other categories.  For example, paroles who are high risk sex offenders may also meet the conditions for EOP and/or CCCMS but the caseload hierarchy counts them as high risk sex offenders.

Note: Penal Code § 290 defines those offenders who are required to register as a sex offender.



**Offender Demographics and Census**     Parolee Population by Sentence Type

| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | 1-Year Change |
|---|---|---|---|---|---|---|---|
| Determinate Sentencing Law | 31,005 | 72.7% | 30,395 | 69.8% | 31,726 | 71.8% | + 4.4% |
| Second Striker | 6,557 | 15.4% | 6,956 | 16.0% | 7,558 | 17.1% | + 8.7% |
| Third Striker* | 1 | 0.0% | 0 | 0.0% | 0 | 0.0% | - |
| Lifer | 2,016 | 4.7% | 2,406 | 5.5% | 2,678 | 6.1% | + 11.3% |
| Others† | 3,091 | 7.2% | 3,777 | 8.7% | 2,199 | 5.0% | - 41.8% |
| Total Active Parolee Population | 42,670 | 100.0% | 43,534 | 100.0% | 44,161 | 100.0% | + 1.4% |



*Data Source: SOMS*

Number of Offenders

Determinate Sentencing Law   Second Striker   Third Striker   Lifer   Other

* Those sentenced as third strikers, life without parole, and condemned were discharged from prison or released to parole for the following reasons: death, compassionate release ordered by the court, or court ordered discharge.

† The "Others" category includes boarders, county diagnostic cases, other state/federal prisoners, safekeepers, Division of Juvenile Justice youth, and records with missing data.



**Offender Demographics and Census**          Parolee Population by Offense Category

| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | 2-Year % Change |
|---|---|---|---|---|---|---|---|
| Crimes Against Persons | 26,340 | 61.7% | 27,127 | 62.3% | 28,803 | 65.2% | + 6.2% |
| Property Crimes | 7,502 | 17.6% | 7,751 | 17.8% | 7,219 | 16.3% | - 6.9% |
| Drug Crimes | 2,878 | 6.7% | 2,647 | 6.1% | 1,809 | 4.1% | - 31.7% |
| Other Crimes* | 5,950 | 13.9% | 6,009 | 13.8% | 6,330 | 14.3% | + 5.3% |
| Total Active Parolee Population | 42,670 | 100.0% | 43,534 | 100.0% | 44,161 | 100.0% | + 1.4% |

*Data Source: SOMS*



* Examples of crimes in the "Other Crimes" category include escape, driving under the influence, arson, possession of a weapon, missing offense codes, new offenses not yet entered into the Strategic Offender Management System (SOMS), and offense codes that were entered incorrectly into SOMS.



**Offender Demographics and Census**   Parolee Population by Ethnicity

| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | 1 year to 2 year % change |
|---|---|---|---|---|---|---|---|
| Hispanic | 16,215 | 38.0% | 17,053 | 39.2% | 17,744 | 40.2% | + 4.1% |
| Black | 11,738 | 27.5% | 11,567 | 26.6% | 11,669 | 26.4% | + 0.9% |
| White | 11,581 | 27.1% | 11,602 | 26.7% | 11,488 | 26.0% | - 1.0% |
| Others* | 3,136 | 7.3% | 3,312 | 7.6% | 3,260 | 7.4% | - 1.6% |
| Total Active Parolee Population | 42,670 | 100.0% | 43,534 | 100.0% | 44,161 | 100.0% | + 1.4% |



Data Source: SOMS

* Ethnicity is self-reported by offenders who choose from a list of 28 ethnicity types. Common examples of ethnicity choices captured in the "others" category include American Indian, Asian, and Hawaiian/Pacific Islander. This category also includes offenders whose ethnicity is unknown or not self-reported.



**Offender Demographics and Census** | Parolee Population by Age



| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | ONE-YEAR Change |
|---|---|---|---|---|---|---|---|
| Under 18 Years | 11 | 0.0% | 9 | 0.0% | 10 | 0.0% | + 11.1% |
| 18-24 Years | 5,792 | 13.6% | 5,737 | 13.2% | 5,370 | 12.2% | - 6.4% |
| 25-29 Years | 7,872 | 18.4% | 8,107 | 18.6% | 8,295 | 18.8% | + 2.3% |
| 30-34 Years | 7,056 | 16.5% | 6,908 | 15.9% | 6,955 | 15.7% | + 0.7% |
| 35-39 Years | 5,377 | 12.6% | 5,816 | 13.4% | 6,051 | 13.7% | + 4.0% |
| 40-44 Years | 4,259 | 10.0% | 4,328 | 9.9% | 4,363 | 9.9% | + 0.8% |
| 45-49 Years | 4,058 | 9.5% | 4,047 | 9.3% | 4,119 | 9.3% | + 1.8% |
| 50-55 Years | 3,617 | 8.5% | 3,606 | 8.3% | 3,544 | 8.0% | - 1.7% |
| 55-59 Years | 2,410 | 5.6% | 2,555 | 5.9% | 2,678 | 6.1% | + 4.8% |
| 60-64 Years | 1,143 | 2.7% | 1,243 | 2.9% | 1,441 | 3.3% | + 15.9% |
| *Data Source: SOMS* 65 and Older | 1,075 | 2.5% | 1,178 | 2.7% | 1,335 | 3.0% | + 13.3% |
| Total Active Parolee Population | 42,670 | 100.0% | 43,534 | 100.0% | 44,161 | 100.0% | + 1.4% |

Note: Per Welfare and Institutions Code § 1731.5(c), individuals under 18 years of age who are convicted as adults and sentenced to state prison will be supervised on adult parole once released. Some of these individuals served their complete sentence in county jail while awaiting trial and are sent straight to parole.



**Offender Demographics and Census**     **Parolee Population Average Age**

| Month-end Average Age | DEC 2014 | DEC 2015 | DEC 2016 | 1-Year to 1-Year % Change |
|---|---|---|---|---|
| Female | 37.3 | 37.6 | 37.5 | - 0.3% |
| Male | 37.7 | 37.8 | 38.2 | + 1.1% |
| Overall Average Age | 37.7 | 37.8 | 38.2 | + 1.1% |



Data Source: SOMS

**Offender Demographics and Census**   Parolee Population by Major County of Commitment

| Month-end Total / % of Total Active Parolee Population | | DEC 2014 | | DEC 2015 | | DEC 2016 | | 2-Yr to 2-Yr Change |
|---|---|---|---|---|---|---|---|---|
| Los Angeles | | 11,372 | 26.7% | 11,528 | 26.5% | 12,327 | 27.9% | + 6.9% |
| Riverside | | 2,213 | 5.2% | 2,576 | 5.9% | 2,616 | 5.9% | + 1.6% |
| San Diego | | 2,563 | 6.0% | 2,689 | 6.2% | 2,740 | 6.2% | + 1.9% |
| San Bernardino | | 3,188 | 7.5% | 3,349 | 7.7% | 3,430 | 7.8% | + 2.4% |
| Orange | | 2,329 | 5.5% | 2,386 | 5.5% | 2,457 | 5.6% | + 3.0% |
| Sacramento | | 2,001 | 4.7% | 1,853 | 4.3% | 1,904 | 4.3% | + 2.8% |
| Other Counties | | 19,004 | 44.5% | 19,153 | 44.0% | 18,687 | 42.3% | - 2.4% |
| Total Active Parolee Population | | 42,670 | 100.0% | 43,534 | 100.0% | 44,161 | 100.0% | + 1.4% |



Data Source: SOMS



**Offender Demographics and Census**    Parolee Population by Serious and Violent Status

| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | 2014 to 2016 2 yr change |
|---|---|---|---|---|---|---|---|
| Current Violent | 15,757 | 36.9% | 16,151 | 37.1% | 16,871 | 38.2% | + 4.5% |
| Current Serious | 14,785 | 34.6% | 16,063 | 36.9% | 17,547 | 39.7% | + 9.2% |
| Current Serious and Violent | 2,628 | 6.2% | 2,808 | 6.5% | 3,044 | 6.9% | + 8.4% |
| No Current Serious or Violent | 6,409 | 15.0% | 5,698 | 13.1% | 4,668 | 10.6% | - 18.1% |
| Others* | 3,091 | 7.2% | 2,814 | 6.5% | 2,031 | 4.6% | - 27.8% |
| Total Active Parolee Population | 42,670 | 100.0% | 43,534 | 100.0% | 44,161 | 100.0% | + 1.4% |



*Data Source: SOMS*

Legend: ■ Current Violent  ■ Current Serious  ■ Current Serious and Violent  ■ No Current Serious or Violent  ■ Others

\* The "Others" include boarders, county diagnostic cases, other state/federal prisoners, safekeepers, Division of Juvenile Justice youth, and records with missing case data.
Note: Penal Code § 667.5(c) defines violent felonies.  Penal Code § 1192.7(c) and Penal Code § 1192.8 define serious felonies.



**Offender Demographics and Census**     Parolees with a Mental Health Designation*

| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | DEC to 2016 Change |
|---|---|---|---|---|---|---|---|
| Correctional Clinical Case Management System (CCCMS) | 9,476 | 22.2% | 9,835 | 22.6% | 10,253 | 23.2% | + 4.3% |
| Enhanced Outpatient Program (EOP) | 2,533 | 5.9% | 2,750 | 6.3% | 3,124 | 7.1% | + 13.6% |
| Total CCCMS and EOP Parolees | 12,009 | 28.1% | 12,585 | 28.9% | 13,377 | 30.3% | + 6.3% |



Data Source: SOMS

* Parolee mental health designations are determined by a mental health assessment prior to relase to parole and do not change while on parole.



**OFFICE OF RESEARCH**

**Offender Demographics and Census** | Parolee Second Striker Population

| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | 2009 to 2 DE 2 Chang |
|---|---|---|---|---|---|---|---|
| Non-Violent Second Strikers | 4,374 | 10.3% | 4,695 | 10.8% | 5,080 | 11.5% | + 8.2% |
| Violent Second Strikers | 2,183 | 5.1% | 2,261 | 5.2% | 2,478 | 5.6% | + 9.6% |
| Total Second Striker Parolees | 6,557 | 15.4% | 6,956 | 16.0% | 7,558 | 17.1% | + 8.7% |



*Data Source: SOMS*

Non-Violent Second Strikers    Violent Second Strikers    Total Active Parolees

Note:  Penal Code § 667.5(c) defines violent felonies.  Penal Code § 1192.7(c) and Penal Code § 1192.8 define serious felonies.



**Offender Demographics and Census**   Parolee Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population

| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | 2005 to 2006 % Change |
|---|---|---|---|---|---|---|---|
| 3N Population with Prior Serious/Violent | 1,209 | 2.8% | 1,460 | 3.4% | 750 | 1.7% | - 48.6% |
| 3N Population without Prior Serious/Violent | 2,356 | 5.5% | 1,422 | 3.3% | 943 | 2.1% | - 33.7% |
| Total 3N Parolee Population | 3,565 | 8.4% | 2,882 | 6.6% | 1,693 | 3.8% | - 41.3% |



*Data Source: SOMS*

Note:  Penal Code § 667.5(c) defines violent felonies.  Penal Code § 1192.7(c) and Penal Code § 1192.8 define serious felonies.  Penal Code § 290 defines those offenders who are required to register as a sex offender.

 **OFFICE OF RESEARCH**

**Offender Demographics and Census**   Parolee Sex Registrant Population by Gender

| Month-end Total / % of Total Active Parolee Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | 12-Month Change |
|---|---|---|---|---|---|---|---|
| Female Sex Registrants | 88 | 0.2% | 89 | 0.2% | 81 | 0.2% | - 9.0% |
| Male Sex Registrants | 8,281 | 19.4% | 8,119 | 18.6% | 8,639 | 19.6% | + 6.4% |
| Total Sex Registrants | 8,369 | 19.6% | 8,208 | 18.9% | 8,720 | 19.7% | + 6.2% |



Data Source: SOMS

Number of Offenders

2015          2016

Total Sex Registrants on Active Parole       Total Active Parolees

Note:  Penal Code § 290 defines those offenders who are required to register as a sex offender.



**Offender Demographics and Census**     **Parolee At Large (PAL) Population***

| Month-end Total / % of Total PAL Population | DEC 2014 | | DEC 2015 | | DEC 2016 | | DEC to DEC % Change |
|---|---|---|---|---|---|---|---|
| Northern Region† | 2,513 | 46.3% | 2,743 | 44.2% | 2,044 | 41.2% | - 25.5% |
| Southern Region† | 2,918 | 53.7% | 3,466 | 55.8% | 2,912 | 58.8% | - 16.0% |
| Total PAL Population | 5,431 | 100.0% | 6,209 | 100.0% | 4,956 | 100.0% | - 20.2% |

at Large Population
DEC 2014 | 5,431
DEC 2015 | 6,209
DEC 2016 | 5,192
Month-end Total



Data Source: SOMS

* The PAL population is not included in the total active parolee population.

† The counties identified with the Northern and Southern regions are depicted in the map on page 1.

 **OFFICE OF RESEARCH**

**Offender Demographics and Census**     **2015 Releases* from State Prison by County of Commitment**



**2015 Releases
(and # of counties
in range)**

☐ 0 - 1,000 (50)
☐ 1,001 - 2,000 (4)
☐ 2,001 - 3,000 (1)
☐ 3,001 - 4,000 (2)
☐ 4,001 - 5,000 (0)
☐ 5,001 - 6,000 (0)
☐ 6,001 - 7,000 (0)
☐ 7,001 - 8,000 (0)
☐ 8,001 - 9,000 (0)
☐ 9,001 - 10,000 (0)
☐ 10,001 - 11,000 (0)
☐ 11,001 - 12,000 (1)

Data Source: SOMS

* Releases by county include parole and Post Release Community Supervision only.   This map does not include deaths and other discharges.



OFFICE OF RESEARCH

December 2016
Page 69

**Offender Demographics and Census**      2016 Releases* from State Prison by County of Commitment



* Releases by county include parole and Post Release Community Supervision only.   This map does not include deaths and other discharges.



This page intentionally left blank.

# *Offender Data Points*



*Prepared by the Office of Research, Division of Internal Oversight and Research*
*Data is reported as of the end of each month.*

This page intentionally left blank.

**Youth Demographics and Census**   Youth Population

| Month-end Total | DEC 2014 | DEC 2015 | DEC 2016 | 2015 to 2016 Change |
|---|---|---|---|---|
| Youth Physical Population* | 666 | 683 | 665 | - 2.6% |
| Out to Court/Jail Population | 10 | 8 | 7 | - 12.5% |
| Escape/Furlough | 0 | 0 | 0 | - |
| Other Release | 0 | 1 | 0 | - 100.0% |
| Population Responsible To Facility | 676 | 692 | 672 | - 2.9% |



*Data Source: Offender Based Information Tracking System (OBITS)*

☐ Division of Juvenile Justice (DJJ) Youth Physical Population

* The "Youth Physical Population" count only includes youths physically residing in Division of Juvenile Justice (DJJ) facilities.



**OFFICE OF RESEARCH**

**Youth Demographics and Census**   **Average Daily Population (ADP)\***

| Month-end Averages (rounded) | DEC 2014 | DEC 2015 | DEC 2016 | 2015 to 2016 Change |
|---|---|---|---|---|
| N.A. Chaderjian ADP | 212 | 226 | 240 | + 6.2% |
| O.H. Close ADP | 172 | 170 | 165 | - 2.9% |
| Ventura ADP | 217 | 235 | 208 | - 11.5% |
| Pine Grove Camp ADP | 63 | 60 | 65 | + 8.3% |
| Division of Adult Institutions ADP | 18 | 14 | 21 | + 50.0% |
| Total (In-Facility) ADP | 681 | 706 | 699 | - 1.0% |

*Data Source: OBITS*



☐ Total (In-Facility) ADP

\* The average daily population only includes youths physically residing in Division of Juvenile Justice (DJJ) facilities.

Note:  Due to rounding in the source data, the "Total (In-Facility) ADP" may not equal the sum of month-end averages in each column above.  The average daily population is the physical (in-facility) population count divided by the number of days within the month, as opposed to the month-end total physical population count of youths residing in DJJ facilities.

*OFFICE OF RESEARCH*

**Youth Demographics and Census**      **Average Length of Stay of Youths Released**

| Average Length of Stay (in Months) | | Division of Juvenile Justice Cases | M Cases* | E Cases† |
|---|---|---|---|---|
| | DEC 2014 | 42.3 | 10.3 | 8.0 |
| | DEC 2015 | 27.4 | 10.7 | 10.3 |
| | DEC 2016 | 34.9 | 18.2 | 18.5 |

*Data Source: OBITS*



— Average Length of Stay (DJJ Cases)      — Average Length of Stay (Combined M & E Cases)

* M Case = Youth under 18 who is sentenced by a Superior Court to state prison but ordered housed at the Division of Juvenile Justice (DJJ).
† E Case = Youth under age 18 who is sentenced by a Superior Court to state prison.  DJJ houses these youths based on an agreement with the Division of Adult Institutions.



This page intentionally left blank.

# *Source Data*



*Prepared by the Office of Research, Division of Internal Oversight and Research*

This page intentionally left blank.

# *Source Data*



*Prepared by the Office of Research, Division of Internal Oversight and Research*

This page intentionally left blank.

**Offender Demographics and Census**     **2014 Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Offender Population** | | | | | | | | | | | | | | |
| **In Custody Population (Total Population) Breakout** | | | | | | | | | | | | | | |
| Institution Population | 117,917 | 117,613 | 116,802 | 116,246 | 116,790 | 116,140 | 116,155 | 116,154 | 116,447 | 116,568 | 116,335 | 115,089 | N/A | 116,521.3 |
| Out-of-State Correctional Facility Beds | 8,869 | 8,800 | 8,763 | 8,670 | 8,639 | 8,780 | 8,868 | 8,883 | 8,779 | 8,702 | 8,756 | 8,881 | N/A | 8,782.5 |
| In-State Contract Beds | 3,280 | 3,960 | 4,975 | 5,510 | 5,655 | 6,097 | 6,187 | 6,382 | 6,397 | 6,439 | 6,396 | 6,247 | N/A | 5,627.1 |
| Fire Camp Population | 4,071 | 4,155 | 4,146 | 4,188 | 4,187 | 4,215 | 4,107 | 4,130 | 4,185 | 4,137 | 4,078 | 3,982 | N/A | 4,131.8 |
| Community Rehabilitative Program Placements | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Department of State Hospitals' Beds | 250 | 256 | 256 | 274 | 271 | 252 | 255 | 244 | 234 | 237 | 238 | 234 | N/A | 250.1 |
| Total Population | 134,387 | 134,784 | 134,942 | 134,888 | 135,542 | 135,484 | 135,572 | 135,793 | 136,042 | 136,083 | 135,803 | 134,433 | N/A | 135,312.8 |
| **In Custody Population by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 58,219 | 58,288 | 58,238 | 58,061 | 58,562 | 58,417 | 58,466 | 58,581 | 58,609 | 58,739 | 58,431 | 57,862 | N/A | 58,372.8 |
| Second Striker | 35,417 | 35,683 | 35,848 | 35,919 | 36,276 | 36,271 | 36,333 | 36,338 | 36,570 | 36,638 | 36,469 | 35,579 | N/A | 36,118.7 |
| Third Striker | 7,326 | 7,280 | 7,230 | 7,169 | 7,101 | 7,072 | 7,041 | 7,017 | 7,005 | 6,985 | 6,977 | 6,959 | N/A | 7,096.8 |
| Lifer | 26,963 | 27,009 | 27,048 | 27,069 | 27,133 | 27,141 | 27,172 | 27,203 | 27,233 | 27,234 | 27,283 | 27,257 | N/A | 27,145.4 |
| Life Without Parole | 4,760 | 4,773 | 4,785 | 4,784 | 4,792 | 4,799 | 4,807 | 4,820 | 4,841 | 4,831 | 4,853 | 4,871 | N/A | 4,809.7 |
| Condemned | 730 | 729 | 728 | 730 | 732 | 733 | 733 | 735 | 733 | 736 | 735 | 732 | N/A | 732.2 |
| Others | 972 | 1,022 | 1,065 | 1,156 | 946 | 1,051 | 1,020 | 1,042 | 1,051 | 920 | 1,029 | 1,173 | N/A | 1,037.3 |
| Total Population | 134,387 | 134,784 | 134,942 | 134,888 | 135,542 | 135,484 | 135,572 | 135,793 | 136,042 | 136,083 | 135,803 | 134,433 | N/A | 135,312.8 |
| **In Custody Population by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 94,864 | 95,166 | 95,314 | 95,336 | 95,833 | 95,751 | 95,863 | 95,997 | 96,170 | 96,404 | 96,503 | 96,579 | N/A | 95,815.0 |
| Property Crimes | 17,400 | 17,382 | 17,346 | 17,241 | 17,378 | 17,316 | 17,288 | 17,269 | 17,312 | 17,289 | 17,110 | 16,514 | N/A | 17,237.1 |
| Drug Crimes | 11,121 | 11,134 | 11,137 | 11,090 | 11,179 | 11,202 | 11,210 | 11,230 | 11,280 | 11,210 | 10,993 | 10,153 | N/A | 11,078.3 |
| Other Crimes | 11,002 | 11,102 | 11,145 | 11,221 | 11,152 | 11,215 | 11,211 | 11,297 | 11,280 | 11,180 | 11,197 | 11,187 | N/A | 11,182.4 |
| Total Population | 134,387 | 134,784 | 134,942 | 134,888 | 135,542 | 135,484 | 135,572 | 135,793 | 136,042 | 136,083 | 135,803 | 134,433 | N/A | 135,312.8 |
| **In Custody Population Housing by Security Level** | | | | | | | | | | | | | | |
| Level I Beds | 12,695 | 12,534 | 12,329 | 12,308 | 12,448 | 12,451 | 12,308 | 12,281 | 12,175 | 12,250 | 12,106 | 11,674 | N/A | 12,296.6 |
| Level II Beds | 33,223 | 32,886 | 32,573 | 32,389 | 32,729 | 32,578 | 32,320 | 32,416 | 33,294 | 33,485 | 33,390 | 32,883 | N/A | 32,847.2 |
| Level III Beds | 24,985 | 25,099 | 24,623 | 24,479 | 24,556 | 24,194 | 24,241 | 24,263 | 23,569 | 23,308 | 23,830 | 23,847 | N/A | 24,249.5 |
| Level IV Beds | 20,961 | 21,081 | 21,032 | 21,020 | 21,014 | 21,018 | 21,149 | 21,086 | 21,255 | 21,889 | 21,502 | 21,791 | N/A | 21,233.2 |
| Reception Center Beds | 10,383 | 10,680 | 10,717 | 10,628 | 10,729 | 10,684 | 10,750 | 10,776 | 10,843 | 10,633 | 10,535 | 10,440 | N/A | 10,649.8 |
| Non Level-Specific Beds | 13,664 | 13,410 | 13,554 | 13,448 | 13,320 | 13,275 | 13,281 | 13,465 | 13,552 | 13,197 | 13,177 | 12,619 | N/A | 13,330.2 |
| All Female Beds | 6,130 | 6,136 | 6,177 | 6,224 | 6,216 | 6,285 | 6,285 | 6,258 | 6,258 | 6,292 | 6,207 | 6,130 | N/A | 6,213.1 |
| In-State Contract/Leased Beds | 3,232 | 3,907 | 4,923 | 5,453 | 5,597 | 6,041 | 6,120 | 6,126 | 6,087 | 6,094 | 6,068 | 5,940 | N/A | 5,465.7 |
| State Hospital Contract Beds | 245 | 251 | 251 | 269 | 266 | 247 | 250 | 239 | 230 | 233 | 232 | 228 | N/A | 245.1 |
| Out-of-State (COCF) Contract Beds | 8,869 | 8,800 | 8,763 | 8,670 | 8,639 | 8,780 | 8,868 | 8,883 | 8,779 | 8,702 | 8,756 | 8,881 | N/A | 8,782.5 |
| Total Population | 134,387 | 134,784 | 134,942 | 134,888 | 135,542 | 135,484 | 135,572 | 135,793 | 136,042 | 136,083 | 135,803 | 134,433 | N/A | 135,312.8 |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**    **2014 Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Population by Ethnicity** | | | | | | | | | | | | | | |
| Hispanic | 55,331 | 55,506 | 55,683 | 55,712 | 56,172 | 56,248 | 56,209 | 56,367 | 56,521 | 56,581 | 56,643 | 56,168 | N/A | 56,095.1 |
| Black | 38,768 | 38,915 | 38,956 | 38,840 | 38,939 | 38,935 | 38,911 | 38,983 | 39,043 | 39,121 | 39,006 | 38,619 | N/A | 38,919.7 |
| White | 29,912 | 30,049 | 30,077 | 30,153 | 30,223 | 30,218 | 30,306 | 30,256 | 30,384 | 30,354 | 30,214 | 29,788 | N/A | 30,161.2 |
| Others | 10,376 | 10,314 | 10,226 | 10,183 | 10,208 | 10,083 | 10,146 | 10,187 | 10,094 | 10,027 | 9,940 | 9,858 | N/A | 10,136.8 |
| Total Population | 134,387 | 134,784 | 134,942 | 134,888 | 135,542 | 135,484 | 135,572 | 135,793 | 136,042 | 136,083 | 135,803 | 134,433 | N/A | 135,312.8 |
| **In Custody Population by Age** | | | | | | | | | | | | | | |
| 18-24 Years | 16,927 | 16,957 | 16,854 | 16,756 | 16,857 | 16,732 | 16,614 | 16,570 | 16,501 | 16,425 | 16,308 | 16,198 | N/A | 16,641.6 |
| 25-29 Years | 20,177 | 20,243 | 20,307 | 20,397 | 20,540 | 20,623 | 20,638 | 20,753 | 20,793 | 20,836 | 20,832 | 20,657 | N/A | 20,566.3 |
| 30-34 Years | 21,112 | 21,195 | 21,203 | 21,201 | 21,247 | 21,208 | 21,315 | 21,342 | 21,389 | 21,376 | 21,303 | 21,045 | N/A | 21,244.7 |
| 35-39 Years | 17,983 | 18,061 | 18,114 | 18,099 | 18,240 | 18,253 | 18,294 | 18,287 | 18,372 | 18,459 | 18,456 | 18,249 | N/A | 18,238.9 |
| 40-44 Years | 15,961 | 15,979 | 15,976 | 15,911 | 15,931 | 15,909 | 15,875 | 15,841 | 15,819 | 15,757 | 15,685 | 15,485 | N/A | 15,844.1 |
| 45-49 Years | 14,310 | 14,308 | 14,318 | 14,279 | 14,345 | 14,347 | 14,332 | 14,333 | 14,312 | 14,302 | 14,265 | 14,043 | N/A | 14,291.2 |
| 50-54 Years | 12,638 | 12,686 | 12,746 | 12,762 | 12,777 | 12,750 | 12,745 | 12,776 | 12,813 | 12,812 | 12,737 | 12,582 | N/A | 12,735.3 |
| 55-59 Years | 7,833 | 7,848 | 7,878 | 7,883 | 7,948 | 7,960 | 8,025 | 8,112 | 8,207 | 8,232 | 8,271 | 8,233 | N/A | 8,035.8 |
| 60-64 Years | 4,016 | 4,062 | 4,077 | 4,104 | 4,130 | 4,147 | 4,142 | 4,151 | 4,177 | 4,198 | 4,227 | 4,211 | N/A | 4,136.8 |
| 65 and Older | 3,430 | 3,445 | 3,469 | 3,496 | 3,527 | 3,555 | 3,592 | 3,628 | 3,658 | 3,686 | 3,719 | 3,730 | N/A | 3,577.9 |
| Missing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | N/A | 0.1 |
| Total Population | 134,387 | 134,784 | 134,942 | 134,888 | 135,542 | 135,484 | 135,572 | 135,793 | 136,042 | 136,083 | 135,803 | 134,433 | N/A | 135,312.8 |
| **In Custody Population Average Age** | | | | | | | | | | | | | | |
| Female | 38.0 | 37.9 | 38.0 | 37.9 | 37.9 | 38.0 | 38.0 | 38.1 | 38.1 | 38.0 | 38.1 | 38.0 | N/A | N/A |
| Male | 38.6 | 38.7 | 38.7 | 38.7 | 38.7 | 38.7 | 38.7 | 38.8 | 38.8 | 38.8 | 38.8 | 38.8 | N/A | N/A |
| Overall Average Age | 38.6 | 38.6 | 38.6 | 38.7 | 38.7 | 38.7 | 38.7 | 38.7 | 38.8 | 38.8 | 38.8 | 38.8 | N/A | N/A |
| **In Custody Population by Major County of Commitment** | | | | | | | | | | | | | | |
| Los Angeles | 45,642 | 45,921 | 45,731 | 45,496 | 45,923 | 45,784 | 45,683 | 45,698 | 45,752 | 45,918 | 45,745 | 45,075 | N/A | 45,697.3 |
| Riverside | 9,898 | 9,899 | 9,922 | 9,949 | 10,029 | 10,053 | 10,087 | 10,136 | 10,218 | 10,255 | 10,261 | 10,226 | N/A | 10,077.8 |
| San Diego | 9,154 | 9,197 | 9,278 | 9,349 | 9,304 | 9,321 | 9,289 | 9,300 | 9,301 | 9,288 | 9,298 | 9,272 | N/A | 9,279.3 |
| San Bernardino | 8,754 | 8,811 | 8,773 | 8,864 | 8,864 | 8,877 | 8,888 | 8,829 | 8,896 | 8,920 | 8,934 | 8,895 | N/A | 8,858.8 |
| Orange | 6,733 | 6,707 | 6,747 | 6,702 | 6,750 | 6,716 | 6,725 | 6,741 | 6,768 | 6,735 | 6,656 | 6,656 | N/A | 6,729.3 |
| Sacramento | 6,678 | 6,667 | 6,696 | 6,695 | 6,732 | 6,741 | 6,777 | 6,799 | 6,799 | 6,793 | 6,796 | 6,716 | N/A | 6,740.8 |
| Other Counties | 47,528 | 47,582 | 47,795 | 47,833 | 47,940 | 47,992 | 48,123 | 48,290 | 48,308 | 48,138 | 48,034 | 47,593 | N/A | 47,929.7 |
| Total Population | 134,387 | 134,784 | 134,942 | 134,888 | 135,542 | 135,484 | 135,572 | 135,793 | 136,042 | 136,083 | 135,803 | 134,433 | N/A | 135,312.8 |


OFFICE OF RESEARCH

**Offender Demographics and Census**    **2014 Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *In Custody Population by Serious and Violent Status* | | | | | | | | | | | | | | |
| Current Violent, Current Serious, Prior Violent, Prior Serious | 738 | 740 | 744 | 745 | 748 | 745 | 747 | 749 | 752 | 752 | 747 | 757 | N/A | **747.0** |
| Current Violent, Current Serious, Prior Violent, No Prior Serious | 941 | 947 | 945 | 951 | 959 | 974 | 980 | 980 | 976 | 976 | 977 | 979 | N/A | **965.4** |
| Current Violent, Current Serious, No Prior Violent, Prior Serious | 2,581 | 2,589 | 2,598 | 2,597 | 2,611 | 2,619 | 2,621 | 2,630 | 2,625 | 2,640 | 2,637 | 2,645 | N/A | **2,616.1** |
| Current Violent, Current Serious, No Prior Violent, No Prior Serious | 13,950 | 13,965 | 13,957 | 13,923 | 13,952 | 13,913 | 13,899 | 13,903 | 13,889 | 13,842 | 13,858 | 13,854 | N/A | **13,908.8** |
| Current Violent, No Current Serious, Prior Violent, Prior Serious | 1,731 | 1,736 | 1,745 | 1,761 | 1,766 | 1,768 | 1,779 | 1,791 | 1,800 | 1,797 | 1,811 | 1,816 | N/A | **1,775.1** |
| Current Violent, No Current Serious, Prior Violent, No Prior Serious | 3,105 | 3,121 | 3,140 | 3,155 | 3,183 | 3,209 | 3,239 | 3,272 | 3,300 | 3,321 | 3,359 | 3,384 | N/A | **3,232.3** |
| Current Violent, No Current Serious, No Prior Violent, Prior Serious | 6,793 | 6,827 | 6,835 | 6,871 | 6,912 | 6,936 | 6,953 | 6,994 | 7,035 | 7,065 | 7,085 | 7,091 | N/A | **6,949.8** |
| Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 46,412 | 46,537 | 46,601 | 46,617 | 46,760 | 46,744 | 46,800 | 46,853 | 46,868 | 46,922 | 46,935 | 46,903 | N/A | **46,746.0** |
| No Current Violent, Current Serious, Prior Violent, Prior Serious | 1,213 | 1,209 | 1,202 | 1,213 | 1,224 | 1,221 | 1,229 | 1,240 | 1,244 | 1,252 | 1,260 | 1,267 | N/A | **1,231.2** |
| No Current Violent, Current Serious, Prior Violent, No Prior Serious | 1,448 | 1,465 | 1,482 | 1,490 | 1,501 | 1,493 | 1,480 | 1,503 | 1,512 | 1,525 | 1,525 | 1,547 | N/A | **1,497.6** |
| No Current Violent, Current Serious, No Prior Violent, Prior Serious | 6,100 | 6,143 | 6,152 | 6,187 | 6,237 | 6,228 | 6,227 | 6,193 | 6,229 | 6,226 | 6,202 | 6,218 | N/A | **6,195.2** |
| No Current Violent, Current Serious, No Prior Violent, No Prior Serious | 7,562 | 7,555 | 7,527 | 7,419 | 7,570 | 7,513 | 7,441 | 7,442 | 7,434 | 7,486 | 7,426 | 7,422 | N/A | **7,483.1** |
| No Current Violent, No Current Serious, Prior Violent, Prior Serious | 2,632 | 2,619 | 2,607 | 2,571 | 2,586 | 2,567 | 2,565 | 2,557 | 2,571 | 2,583 | 2,569 | 2,449 | N/A | **2,573.0** |
| No Current Violent, No Current Serious, Prior Violent, No Prior Serious | 4,546 | 4,588 | 4,607 | 4,608 | 4,690 | 4,710 | 4,726 | 4,723 | 4,757 | 4,760 | 4,698 | 4,419 | N/A | **4,652.7** |
| No Current Violent, No Current Serious, No Prior Violent, Prior Serious | 12,031 | 12,080 | 12,079 | 11,992 | 12,053 | 11,989 | 11,948 | 11,941 | 11,959 | 11,877 | 11,635 | 10,810 | N/A | **11,866.2** |
| No Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 9,236 | 9,191 | 9,169 | 9,112 | 9,246 | 9,225 | 9,342 | 9,405 | 9,423 | 9,476 | 9,403 | 9,228 | N/A | **9,288.0** |
| Current Violent, Current Serious, Unknown Prior | 2,137 | 2,148 | 2,169 | 2,179 | 2,189 | 2,208 | 2,210 | 2,225 | 2,235 | 2,232 | 2,237 | 2,243 | N/A | **2,201.0** |
| Current Violent, No Current Serious, Unknown Prior | 4,178 | 4,192 | 4,223 | 4,253 | 4,289 | 4,288 | 4,300 | 4,285 | 4,304 | 4,335 | 4,351 | 4,357 | N/A | **4,279.6** |
| No Current Violent, Current Serious, Unknown Prior | 3,009 | 3,020 | 3,029 | 3,024 | 3,020 | 3,048 | 3,017 | 3,020 | 3,018 | 3,040 | 3,043 | 3,046 | N/A | **3,029.9** |
| No Current Violent, No Current Serious, Unknown Prior | 3,072 | 3,090 | 3,066 | 3,064 | 3,072 | 3,066 | 3,046 | 3,047 | 3,038 | 3,053 | 3,013 | 2,826 | N/A | **3,037.8** |
| Others | 972 | 1,022 | 1,065 | 1,156 | 946 | 1,051 | 1,020 | 1,042 | 1,051 | 920 | 1,029 | 1,173 | N/A | **1,037.3** |
| Total Population | 134,387 | 134,784 | 134,942 | 134,888 | 135,542 | 135,484 | 135,572 | 135,793 | 136,042 | 136,083 | 135,803 | 134,433 | N/A | **135,312.8** |



**Offender Demographics and Census**   **2014 Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Population by Major Mental Health Designation** | | | | | | | | | | | | | | |
| Correctional Clinical Case Management System (CCCMS) | 29,429 | 29,575 | 29,675 | 29,782 | 30,074 | 30,135 | 30,165 | 30,378 | 30,458 | 30,550 | 30,551 | 30,349 | N/A | 30,093.4 |
| Enhanced Outpatient Program (EOP) / EOP-Administrative Segregation Unit (ASU) | 4,807 | 4,859 | 4,966 | 5,075 | 5,143 | 5,263 | 5,334 | 5,313 | 5,422 | 5,509 | 5,623 | 5,636 | N/A | 5,245.8 |
| Psychiatric Services Unit (PSU) | 323 | 342 | 381 | 384 | 401 | 384 | 381 | 386 | 393 | 379 | 381 | 375 | N/A | 375.8 |
| Mental Health Crisis Bed (MHCB) | 332 | 364 | 409 | 393 | 402 | 407 | 411 | 425 | 433 | 436 | 418 | 439 | N/A | 405.8 |
| Department of State Hospitals (DSH) / Psychiatric Inpatient Program (PIP) | 1,224 | 1,223 | 1,226 | 1,222 | 1,213 | 1,227 | 1,204 | 1,263 | 1,267 | 1,308 | 1,334 | 1,332 | N/A | 1,253.6 |
| Total of Above Mental Health Designations | 36,115 | 36,363 | 36,657 | 36,856 | 37,233 | 37,416 | 37,495 | 37,765 | 37,973 | 38,182 | 38,307 | 38,131 | N/A | 37,374.4 |
| **In Custody Population by Country of Birth** | | | | | | | | | | | | | | |
| United States | 108,866 | 109,388 | 110,058 | 110,211 | 111,009 | 111,098 | 111,273 | 111,657 | 111,837 | 112,083 | 111,849 | 110,607 | N/A | 110,828.0 |
| Mexico | 12,144 | 12,151 | 12,255 | 12,240 | 12,276 | 12,205 | 12,184 | 12,185 | 12,159 | 12,144 | 12,118 | 12,022 | N/A | 12,173.6 |
| El Salvador | 1,045 | 1,048 | 1,069 | 1,075 | 1,090 | 1,092 | 1,088 | 1,097 | 1,101 | 1,107 | 1,093 | 1,088 | N/A | 1,082.8 |
| Vietnam | 688 | 686 | 683 | 675 | 679 | 670 | 672 | 666 | 667 | 666 | 660 | 660 | N/A | 672.7 |
| Guatemala | 584 | 586 | 603 | 618 | 633 | 633 | 640 | 638 | 640 | 633 | 636 | 625 | N/A | 622.4 |
| Philippines | 308 | 313 | 325 | 334 | 346 | 351 | 355 | 355 | 356 | 354 | 354 | 359 | N/A | 342.5 |
| Others | 4,207 | 4,222 | 4,198 | 4,174 | 4,194 | 4,170 | 4,179 | 4,162 | 4,140 | 4,137 | 4,136 | 4,117 | N/A | 4,169.7 |
| Unknown | 6,545 | 6,390 | 5,751 | 5,561 | 5,315 | 5,265 | 5,181 | 5,033 | 5,142 | 4,959 | 4,957 | 4,955 | N/A | 5,421.2 |
| Total Population | 134,387 | 134,784 | 134,942 | 134,888 | 135,542 | 135,484 | 135,572 | 135,793 | 136,042 | 136,083 | 135,803 | 134,433 | N/A | 135,312.8 |
| **In Custody Second Striker Population** | | | | | | | | | | | | | | |
| Non-Violent Second Strikers | 23,543 | 23,761 | 23,848 | 23,856 | 24,116 | 24,071 | 24,086 | 24,093 | 24,208 | 24,212 | 24,024 | 23,082 | N/A | 23,908.3 |
| Violent Second Strikers | 11,874 | 11,922 | 12,000 | 12,063 | 12,160 | 12,200 | 12,247 | 12,302 | 12,362 | 12,426 | 12,471 | 12,497 | N/A | 12,210.3 |
| Total Second Strikers | 35,417 | 35,683 | 35,848 | 35,919 | 36,276 | 36,271 | 36,333 | 36,395 | 36,570 | 36,638 | 36,495 | 35,579 | N/A | 36,118.7 |
| **In Custody Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population** | | | | | | | | | | | | | | |
| 3N Population without Prior Serious or Violent | 8,525 | 8,483 | 8,443 | 8,389 | 8,525 | 8,505 | 8,580 | 8,622 | 8,665 | 8,700 | 8,647 | 8,475 | N/A | 8,546.6 |
| 3N Population with Prior Serious or Violent | 19,517 | 19,581 | 19,573 | 19,456 | 19,601 | 19,547 | 19,534 | 19,529 | 19,561 | 19,503 | 19,145 | 17,748 | N/A | 19,357.9 |
| Total 3N Population | 28,042 | 28,064 | 28,016 | 27,845 | 28,126 | 28,052 | 28,114 | 28,151 | 28,226 | 28,203 | 27,792 | 26,223 | N/A | 27,904.5 |
| **In Custody Sex Registrant Population by Gender** | | | | | | | | | | | | | | |
| Female Sex Registrants | 130 | 130 | 130 | 130 | 134 | 134 | 137 | 137 | 135 | 138 | 136 | 137 | N/A | 134.0 |
| Male Sex Registrants | 21,436 | 21,495 | 21,523 | 21,539 | 21,608 | 21,605 | 21,731 | 21,806 | 21,828 | 21,928 | 21,931 | 21,986 | N/A | 21,701.3 |
| Total Sex Registrants | 21,566 | 21,625 | 21,653 | 21,669 | 21,742 | 21,739 | 21,868 | 21,943 | 21,963 | 22,066 | 22,067 | 22,123 | N/A | 21,835.3 |
| **In Custody Population by California Static Risk Assessment Score** | | | | | | | | | | | | | | |
| Low risk to reoffend (1) | 58,278 | 58,936 | 59,363 | 59,272 | 59,367 | 59,688 | 59,646 | 59,621 | 59,979 | 59,971 | 60,189 | 59,911 | N/A | 59,518.4 |
| Moderate risk to reoffend (2) | 35,218 | 35,849 | 36,027 | 36,071 | 36,144 | 36,227 | 36,094 | 35,877 | 36,351 | 36,265 | 36,180 | 35,638 | N/A | 35,995.1 |
| High risk to reoffend for a drug offense (3) | 4,591 | 4,685 | 4,733 | 4,749 | 4,769 | 4,798 | 4,799 | 4,807 | 4,830 | 4,771 | 4,750 | 4,524 | N/A | 4,733.8 |
| High risk to reoffend for a property offense (4) | 8,530 | 8,702 | 8,813 | 8,870 | 8,923 | 8,947 | 8,933 | 8,898 | 8,993 | 8,994 | 8,961 | 8,663 | N/A | 8,852.3 |
| High risk to reoffend for a violent offense (5) | 21,672 | 21,949 | 22,063 | 21,979 | 22,015 | 22,009 | 21,876 | 21,781 | 21,936 | 21,869 | 21,908 | 21,516 | N/A | 21,881.1 |
| Missing | 6,098 | 4,663 | 3,943 | 3,947 | 4,323 | 3,815 | 4,224 | 4,809 | 3,953 | 4,213 | 3,815 | 4,181 | N/A | 4,332.0 |
| Total Population | 134,387 | 134,784 | 134,942 | 134,888 | 135,541 | 135,484 | 135,572 | 135,793 | 136,042 | 136,083 | 135,803 | 134,433 | N/A | 135,312.7 |


OFFICE OF RESEARCH

| Offender Demographics and Census | 2015 Population Source Data |
| --- | --- |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Offender Population** | | | | | | | | | | | | | | |
| **In Custody Population (Total Population) Breakout** | | | | | | | | | | | | | | |
| Institution Population | 113,474 | 112,531 | 111,882 | 111,498 | 111,466 | 111,248 | 111,653 | 111,454 | 111,968 | 112,311 | 112,338 | 112,912 | N/A | 112,061.3 |
| Out-of-State Correctional Facility Beds | 8,837 | 8,895 | 8,622 | 8,144 | 7,902 | 7,433 | 7,031 | 6,744 | 6,123 | 5,603 | 5,224 | 5,246 | N/A | 7,150.3 |
| In-State Contract Beds | 5,975 | 5,796 | 5,883 | 6,288 | 6,310 | 6,266 | 6,187 | 6,120 | 6,140 | 6,062 | 5,933 | 5,756 | N/A | 6,059.7 |
| Fire Camp Population | 3,740 | 3,827 | 3,815 | 3,698 | 3,612 | 3,745 | 3,763 | 3,785 | 3,732 | 3,764 | 3,704 | 3,657 | N/A | 3,736.8 |
| Community Rehabilitative Program Placements | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Department of State Hospitals' Beds | 223 | 220 | 212 | 202 | 195 | 208 | 208 | 205 | 201 | 207 | 222 | 245 | N/A | 212.3 |
| Total Population | 132,249 | 131,269 | 130,414 | 129,830 | 129,485 | 128,900 | 128,842 | 128,308 | 128,164 | 127,947 | 127,421 | 127,816 | N/A | 129,220.4 |
| **In Custody Population by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 56,990 | 56,469 | 55,931 | 55,817 | 55,638 | 55,395 | 55,152 | 54,861 | 54,926 | 54,778 | 54,478 | 54,669 | N/A | 55,425.3 |
| Second Striker | 34,642 | 33,950 | 33,579 | 33,264 | 33,042 | 32,851 | 32,778 | 32,620 | 32,542 | 32,305 | 32,068 | 32,166 | N/A | 32,983.9 |
| Third Striker | 6,910 | 6,896 | 6,887 | 6,904 | 6,901 | 6,915 | 6,912 | 6,915 | 6,894 | 6,887 | 6,887 | 6,893 | N/A | 6,900.1 |
| Lifer | 27,260 | 27,246 | 27,244 | 27,259 | 27,287 | 27,274 | 27,302 | 27,297 | 27,317 | 27,318 | 27,347 | 27,370 | N/A | 27,293.4 |
| Life Without Parole | 4,872 | 4,883 | 4,899 | 4,908 | 4,913 | 4,927 | 4,936 | 4,937 | 4,946 | 4,944 | 4,964 | 4,979 | N/A | 4,925.7 |
| Condemned | 734 | 736 | 739 | 736 | 736 | 738 | 735 | 730 | 733 | 733 | 731 | 734 | N/A | 734.6 |
| Others | 841 | 1,089 | 1,135 | 942 | 968 | 800 | 1,027 | 948 | 806 | 982 | 946 | 1,005 | N/A | 957.4 |
| Total Population | 132,249 | 131,269 | 130,414 | 129,830 | 129,485 | 128,900 | 128,842 | 128,308 | 128,164 | 127,947 | 127,421 | 127,816 | N/A | 129,220.4 |
| **In Custody Population by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 96,219 | 96,105 | 96,181 | 96,351 | 96,421 | 96,483 | 96,586 | 96,733 | 96,913 | 96,787 | 96,601 | 96,868 | N/A | 96,520.7 |
| Property Crimes | 16,123 | 15,615 | 15,153 | 14,878 | 14,701 | 14,492 | 14,290 | 14,054 | 14,010 | 13,866 | 13,781 | 13,784 | N/A | 14,562.3 |
| Drug Crimes | 9,164 | 8,598 | 8,099 | 7,764 | 7,544 | 7,292 | 7,130 | 6,919 | 6,760 | 6,585 | 6,439 | 6,410 | N/A | 7,392.0 |
| Other Crimes | 10,743 | 10,951 | 10,981 | 10,837 | 10,819 | 10,633 | 10,836 | 10,602 | 10,481 | 10,709 | 10,600 | 10,754 | N/A | 10,745.5 |
| Total Population | 132,249 | 131,269 | 130,414 | 129,830 | 129,485 | 128,900 | 128,842 | 128,308 | 128,164 | 127,947 | 127,421 | 127,816 | N/A | 129,220.4 |
| **In Custody Population Housing by Security Level** | | | | | | | | | | | | | | |
| Level I Beds | 10,876 | 10,730 | 10,442 | 10,158 | 9,871 | 10,071 | 10,125 | 10,045 | 10,005 | 10,165 | 10,031 | 9,965 | N/A | 10,207.0 |
| Level II Beds | 32,119 | 31,664 | 31,406 | 31,213 | 31,396 | 31,283 | 31,283 | 31,364 | 31,500 | 32,111 | 32,653 | 33,259 | 33,481 | N/A | 31,954.1 |
| Level III Beds | 23,850 | 23,757 | 23,708 | 23,615 | 23,925 | 24,079 | 24,469 | 24,712 | 24,963 | 24,979 | 24,744 | 24,722 | N/A | 24,293.6 |
| Level IV Beds | 21,853 | 21,872 | 22,009 | 22,166 | 22,390 | 22,837 | 23,113 | 23,015 | 23,305 | 23,533 | 23,818 | 24,087 | N/A | 22,833.2 |
| Reception Center Beds | 10,455 | 10,426 | 10,390 | 10,616 | 10,254 | 10,096 | 10,191 | 9,966 | 9,462 | 9,357 | 9,109 | 9,486 | N/A | 9,984.0 |
| Non Level-Specific Beds | 12,381 | 12,304 | 12,223 | 11,933 | 11,802 | 11,245 | 10,852 | 10,803 | 10,658 | 10,281 | 9,994 | 9,660 | N/A | 11,178.0 |
| All Female Beds | 5,966 | 5,890 | 5,800 | 5,774 | 5,692 | 5,632 | 5,549 | 5,495 | 5,506 | 5,399 | 5,382 | 5,441 | N/A | 5,627.2 |
| In-State Contract/Leased Beds | 5,695 | 5,517 | 5,607 | 6,014 | 6,063 | 6,021 | 5,945 | 5,829 | 5,836 | 5,776 | 5,644 | 5,489 | N/A | 5,786.3 |
| State Hospital Contract Beds | 217 | 214 | 207 | 197 | 190 | 203 | 203 | 199 | 195 | 201 | 216 | 239 | N/A | 206.8 |
| Out-of-State (COCF) Contract Beds | 8,837 | 8,895 | 8,622 | 8,144 | 7,902 | 7,433 | 7,031 | 6,744 | 6,123 | 5,603 | 5,224 | 5,246 | N/A | 7,150.3 |
| Total Population | 132,249 | 131,269 | 130,414 | 129,830 | 129,485 | 128,900 | 128,842 | 128,308 | 128,164 | 127,947 | 127,421 | 127,816 | N/A | 129,220.4 |


OFFICE OF RESEARCH

| Offender Demographics and Census | 2015 Population Source Data |
| --- | --- |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **In Custody Population by Ethnicity** | | | | | | | | | | | | | | |
| Hispanic | 55,312 | 55,018 | 54,661 | 54,453 | 54,526 | 54,349 | 54,462 | 54,306 | 54,319 | 54,321 | 54,205 | 54,465 | N/A | 54,533.1 |
| Black | 38,019 | 37,748 | 37,495 | 37,311 | 37,181 | 36,995 | 36,952 | 36,772 | 36,751 | 36,784 | 36,538 | 36,616 | N/A | 37,096.8 |
| White | 29,154 | 28,825 | 28,531 | 28,338 | 28,188 | 28,048 | 27,984 | 27,878 | 27,816 | 27,618 | 27,535 | 27,597 | N/A | 28,126.0 |
| Others | 9,764 | 9,678 | 9,727 | 9,728 | 9,590 | 9,508 | 9,444 | 9,352 | 9,278 | 9,224 | 9,143 | 9,138 | N/A | 9,464.5 |
| Total Population | 132,249 | 131,269 | 130,414 | 129,830 | 129,485 | 128,900 | 128,842 | 128,308 | 128,164 | 127,947 | 127,421 | 127,816 | N/A | 129,220.4 |
| **In Custody Population by Age** | | | | | | | | | | | | | | |
| 18-24 Years | 15,895 | 15,793 | 15,648 | 15,539 | 15,442 | 15,249 | 15,180 | 15,023 | 14,876 | 14,796 | 14,629 | 14,633 | N/A | 15,225.3 |
| 25-29 Years | 20,386 | 20,293 | 20,173 | 20,091 | 20,010 | 20,016 | 20,044 | 19,952 | 19,957 | 19,933 | 19,781 | 19,868 | N/A | 20,042.0 |
| 30-34 Years | 20,597 | 20,433 | 20,244 | 20,159 | 20,099 | 19,987 | 19,974 | 19,883 | 19,909 | 19,876 | 19,746 | 19,795 | N/A | 20,058.5 |
| 35-39 Years | 17,981 | 17,876 | 17,814 | 17,741 | 17,807 | 17,751 | 17,786 | 17,739 | 17,709 | 17,745 | 17,715 | 17,822 | N/A | 17,790.5 |
| 40-44 Years | 15,174 | 14,993 | 14,895 | 14,774 | 14,703 | 14,594 | 14,528 | 14,459 | 14,433 | 14,345 | 14,324 | 14,359 | N/A | 14,631.8 |
| 45-49 Years | 13,728 | 13,526 | 13,395 | 13,347 | 13,275 | 13,258 | 13,230 | 13,136 | 13,076 | 13,030 | 12,957 | 12,994 | N/A | 13,246.0 |
| 50-54 Years | 12,384 | 12,252 | 12,116 | 12,031 | 11,963 | 11,833 | 11,799 | 11,761 | 11,756 | 11,711 | 11,726 | 11,719 | N/A | 11,920.9 |
| 55-59 Years | 8,171 | 8,153 | 8,153 | 8,127 | 8,129 | 8,113 | 8,128 | 8,165 | 8,180 | 8,210 | 8,188 | 8,210 | N/A | 8,160.6 |
| 60-64 Years | 4,201 | 4,218 | 4,239 | 4,266 | 4,282 | 4,299 | 4,338 | 4,332 | 4,373 | 4,373 | 4,407 | 4,447 | N/A | 4,314.6 |
| 65 and Older | 3,732 | 3,732 | 3,737 | 3,754 | 3,775 | 3,800 | 3,835 | 3,858 | 3,895 | 3,928 | 3,948 | 3,969 | N/A | 3,830.3 |
| Missing | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.1 |
| Total Population | 132,249 | 131,269 | 130,414 | 129,830 | 129,485 | 128,900 | 128,842 | 128,308 | 128,164 | 127,947 | 127,421 | 127,816 | N/A | 129,220.4 |
| **In Custody Population Average Age** | | | | | | | | | | | | | | |
| Female | 38.0 | 38.0 | 38.0 | 37.9 | 38.0 | 38.0 | 38.0 | 38.0 | 38.1 | 38.1 | 38.1 | 38.1 | N/A | N/A |
| Male | 38.9 | 38.9 | 38.9 | 38.9 | 38.9 | 39.0 | 39.0 | 39.0 | 39.0 | 39.0 | 39.1 | 39.1 | N/A | N/A |
| Overall Average Age | 38.8 | 38.8 | 38.9 | 38.9 | 38.9 | 38.9 | 38.9 | 39.0 | 39.0 | 39.0 | 39.0 | 39.0 | N/A | N/A |
| **In Custody Population by Major County of Commitment** | | | | | | | | | | | | | | |
| Los Angeles | 44,083 | 43,648 | 43,282 | 43,218 | 43,043 | 42,861 | 42,795 | 42,633 | 42,623 | 42,508 | 42,384 | 42,464 | N/A | 42,961.8 |
| Riverside | 10,052 | 9,867 | 9,766 | 9,690 | 9,626 | 9,615 | 9,542 | 9,538 | 9,515 | 9,476 | 9,437 | 9,475 | N/A | 9,633.3 |
| San Diego | 9,160 | 9,101 | 9,044 | 8,987 | 8,952 | 8,873 | 8,863 | 8,793 | 8,760 | 8,640 | 8,586 | 8,578 | N/A | 8,861.4 |
| San Bernardino | 8,727 | 8,639 | 8,517 | 8,460 | 8,433 | 8,359 | 8,288 | 8,268 | 8,211 | 8,144 | 8,089 | 8,152 | N/A | 8,357.3 |
| Orange | 6,589 | 6,534 | 6,489 | 6,466 | 6,477 | 6,502 | 6,502 | 6,469 | 6,514 | 6,488 | 6,472 | 6,491 | N/A | 6,497.3 |
| Sacramento | 6,682 | 6,656 | 6,644 | 6,610 | 6,615 | 6,625 | 6,630 | 6,600 | 6,637 | 6,703 | 6,685 | 6,703 | N/A | 6,649.2 |
| Other Counties | 46,956 | 46,824 | 46,672 | 46,399 | 46,339 | 46,065 | 46,248 | 46,007 | 45,904 | 45,988 | 45,768 | 45,953 | N/A | 46,260.3 |
| Total Population | 132,249 | 131,269 | 130,414 | 129,830 | 129,485 | 128,900 | 128,842 | 128,308 | 128,164 | 127,947 | 127,421 | 127,816 | N/A | 129,220.4 |


OFFICE OF RESEARCH

**Offender Demographics and Census** **2015 Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Population by Serious and Violent Status** | | | | | | | | | | | | | | |
| Current Violent, Current Serious, Prior Violent, Prior Serious | 780 | 777 | 782 | 780 | 779 | 781 | 788 | 784 | 786 | 777 | 779 | 779 | N/A | 781.0 |
| Current Violent, Current Serious, Prior Violent, No Prior Serious | 1,057 | 1,061 | 1,065 | 1,070 | 1,071 | 1,080 | 1,092 | 1,096 | 1,099 | 1,105 | 1,108 | 1,109 | N/A | 1,084.4 |
| Current Violent, Current Serious, No Prior Violent, Prior Serious | 2,767 | 2,768 | 2,773 | 2,780 | 2,782 | 2,800 | 2,821 | 2,847 | 2,854 | 2,860 | 2,854 | 2,877 | N/A | 2,815.3 |
| Current Violent, Current Serious, No Prior Violent, No Prior Serious | 14,543 | 14,534 | 14,509 | 14,543 | 14,396 | 14,405 | 14,478 | 14,469 | 14,470 | 14,465 | 14,458 | 14,477 | N/A | 14,478.9 |
| Current Violent, No Current Serious, Prior Violent, Prior Serious | 1,788 | 1,789 | 1,797 | 1,798 | 1,797 | 1,802 | 1,803 | 1,803 | 1,817 | 1,822 | 1,834 | 1,846 | N/A | 1,808.0 |
| Current Violent, No Current Serious, Prior Violent, No Prior Serious | 3,311 | 3,314 | 3,342 | 3,354 | 3,382 | 3,390 | 3,416 | 3,427 | 3,442 | 3,470 | 3,475 | 3,500 | N/A | 3,401.9 |
| Current Violent, No Current Serious, No Prior Violent, Prior Serious | 6,966 | 6,974 | 7,011 | 7,031 | 7,035 | 7,084 | 7,106 | 7,146 | 7,147 | 7,174 | 7,176 | 7,208 | N/A | 7,088.2 |
| Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 46,109 | 46,112 | 46,109 | 46,172 | 46,368 | 46,296 | 46,313 | 46,229 | 46,287 | 46,194 | 46,126 | 46,160 | N/A | 46,206.3 |
| No Current Violent, Current Serious, Prior Violent, Prior Serious | 1,278 | 1,277 | 1,271 | 1,263 | 1,251 | 1,263 | 1,249 | 1,258 | 1,252 | 1,242 | 1,236 | 1,232 | N/A | 1,256.0 |
| No Current Violent, Current Serious, Prior Violent, No Prior Serious | 1,538 | 1,548 | 1,551 | 1,555 | 1,553 | 1,566 | 1,581 | 1,575 | 1,587 | 1,601 | 1,587 | 1,586 | N/A | 1,569.0 |
| No Current Violent, Current Serious, No Prior Violent, Prior Serious | 6,215 | 6,207 | 6,182 | 6,243 | 6,231 | 6,194 | 6,193 | 6,142 | 6,169 | 6,158 | 6,114 | 6,128 | N/A | 6,181.3 |
| No Current Violent, Current Serious, No Prior Violent, No Prior Serious | 7,199 | 7,142 | 7,074 | 7,061 | 6,908 | 6,779 | 6,677 | 6,526 | 6,501 | 6,444 | 6,363 | 6,368 | N/A | 6,753.5 |
| No Current Violent, No Current Serious, Prior Violent, Prior Serious | 2,325 | 2,258 | 2,214 | 2,163 | 2,103 | 2,082 | 2,069 | 2,044 | 2,035 | 1,996 | 1,986 | 2,000 | N/A | 2,106.3 |
| No Current Violent, No Current Serious, Prior Violent, No Prior Serious | 4,198 | 4,005 | 3,919 | 3,814 | 3,842 | 3,799 | 3,761 | 3,736 | 3,717 | 3,697 | 3,705 | 3,758 | N/A | 3,829.3 |
| No Current Violent, No Current Serious, No Prior Violent, Prior Serious | 10,001 | 9,413 | 8,982 | 8,745 | 8,619 | 8,464 | 8,385 | 8,323 | 8,259 | 8,153 | 8,066 | 8,119 | N/A | 8,627.4 |
| No Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 9,069 | 8,880 | 8,652 | 8,552 | 8,485 | 8,432 | 8,256 | 8,202 | 8,205 | 8,155 | 8,028 | 8,091 | N/A | 8,417.3 |
| Current Violent, Current Serious, Unknown Prior | 2,326 | 2,337 | 2,342 | 2,350 | 2,365 | 2,381 | 2,401 | 2,407 | 2,414 | 2,428 | 2,427 | 2,438 | N/A | 2,384.7 |
| Current Violent, No Current Serious, Unknown Prior | 4,236 | 4,234 | 4,251 | 4,247 | 4,254 | 4,276 | 4,269 | 4,275 | 4,291 | 4,296 | 4,288 | 4,316 | N/A | 4,269.4 |
| No Current Violent, Current Serious, Unknown Prior | 3,018 | 2,987 | 2,943 | 2,945 | 2,914 | 2,873 | 2,838 | 2,786 | 2,762 | 2,703 | 2,691 | 2,666 | N/A | 2,843.8 |
| No Current Violent, No Current Serious, Unknown Prior | 2,684 | 2,563 | 2,510 | 2,422 | 2,382 | 2,353 | 2,319 | 2,285 | 2,264 | 2,225 | 2,174 | 2,153 | N/A | 2,361.2 |
| Others | 841 | 1,089 | 1,135 | 942 | 968 | 800 | 1,027 | 948 | 806 | 982 | 946 | 1,005 | N/A | 957.4 |
| Total Population | 132,249 | 131,269 | 130,414 | 129,830 | 129,485 | 128,900 | 128,842 | 128,308 | 128,164 | 127,947 | 127,421 | 127,816 | N/A | 129,220.4 |



**Offender Demographics and Census**     **2015 Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Population by Major Mental Health Designation** | | | | | | | | | | | | | | |
| Correctional Clinical Case Management System (CCCMS) | 29,910 | 29,671 | 29,574 | 29,528 | 29,379 | 29,043 | 28,890 | 28,852 | 28,739 | 28,703 | 28,631 | 28,582 | N/A | 29,125.2 |
| Enhanced Outpatient Program (EOP) / EOP-Administrative Segregation Unit (ASU) | 5,661 | 5,685 | 5,692 | 5,729 | 5,810 | 5,871 | 5,872 | 5,964 | 6,031 | 6,065 | 6,095 | 6,180 | N/A | 5,887.9 |
| Psychiatric Services Unit (PSU) | 389 | 379 | 387 | 397 | 390 | 395 | 385 | 400 | 396 | 391 | 383 | 364 | N/A | 388.0 |
| Mental Health Crisis Bed (MHCB) | 399 | 440 | 403 | 423 | 391 | 411 | 425 | 432 | 431 | 426 | 441 | 419 | N/A | 417.2 |
| Department of State Hospitals (DSH) / Psychiatric Inpatient Program (PIP) | 1,305 | 1,282 | 1,282 | 1,284 | 1,276 | 1,281 | 1,297 | 1,270 | 1,271 | 1,277 | 1,238 | 1,255 | N/A | 1,276.5 |
| Total of Above Mental Health Designations | 37,664 | 37,422 | 37,338 | 37,361 | 37,246 | 37,001 | 36,869 | 36,918 | 36,868 | 36,862 | 36,788 | 36,800 | N/A | 37,094.8 |
| **In Custody Population by Country of Birth** | | | | | | | | | | | | | | |
| United States | 108,648 | 107,640 | 106,715 | 106,032 | 105,584 | 104,962 | 104,835 | 104,436 | 104,033 | 103,792 | 103,275 | 103,516 | N/A | 105,289.0 |
| Mexico | 11,938 | 11,922 | 11,846 | 11,821 | 11,792 | 11,706 | 11,720 | 11,660 | 11,584 | 11,594 | 11,541 | 11,529 | N/A | 11,721.1 |
| El Salvador | 1,081 | 1,081 | 1,063 | 1,066 | 1,061 | 1,049 | 1,047 | 1,045 | 1,038 | 1,033 | 1,021 | 1,020 | N/A | 1,050.4 |
| Vietnam | 652 | 638 | 631 | 628 | 627 | 627 | 630 | 640 | 637 | 638 | 631 | 622 | N/A | 633.4 |
| Guatemala | 618 | 630 | 628 | 632 | 628 | 624 | 621 | 619 | 620 | 618 | 614 | 613 | N/A | 622.1 |
| Philippines | 357 | 362 | 358 | 356 | 367 | 365 | 365 | 358 | 351 | 359 | 357 | 359 | N/A | 359.8 |
| Others | 4,066 | 4,031 | 3,993 | 3,980 | 3,947 | 3,922 | 3,918 | 3,868 | 3,846 | 3,808 | 3,791 | 3,808 | N/A | 3,914.8 |
| Unknown | 4,889 | 4,968 | 5,176 | 5,313 | 5,481 | 5,643 | 5,706 | 5,682 | 6,055 | 6,105 | 6,191 | 6,349 | N/A | 5,629.8 |
| Total Population | 132,249 | 131,269 | 130,414 | 129,830 | 129,485 | 128,900 | 128,842 | 128,308 | 128,164 | 127,947 | 127,421 | 127,816 | N/A | 129,220.4 |
| **In Custody Second Striker Population** | | | | | | | | | | | | | | |
| Non-Violent Second Strikers | 22,116 | 21,419 | 20,987 | 20,629 | 20,360 | 20,091 | 19,965 | 19,773 | 19,635 | 19,359 | 19,126 | 19,155 | N/A | 20,217.9 |
| Violent Second Strikers | 12,526 | 12,531 | 12,592 | 12,635 | 12,682 | 12,760 | 12,813 | 12,847 | 12,907 | 12,946 | 12,942 | 13,011 | N/A | 12,766.0 |
| Total Second Strikers | 34,642 | 33,950 | 33,579 | 33,264 | 33,042 | 32,851 | 32,778 | 32,620 | 32,542 | 32,305 | 32,068 | 32,166 | N/A | 32,983.9 |
| **In Custody Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population** | | | | | | | | | | | | | | |
| 3N Population without Prior Serious or Violent | 8,218 | 8,032 | 7,812 | 7,720 | 7,614 | 7,571 | 7,390 | 7,315 | 7,324 | 7,323 | 7,203 | 7,268 | N/A | 7,565.8 |
| 3N Population with Prior Serious or Violent | 16,396 | 15,433 | 14,834 | 14,359 | 14,117 | 13,891 | 13,742 | 13,591 | 13,504 | 13,359 | 13,235 | 13,310 | N/A | 14,147.6 |
| Total 3N Population | 24,614 | 23,465 | 22,646 | 22,079 | 21,731 | 21,462 | 21,132 | 20,906 | 20,828 | 20,682 | 20,438 | 20,578 | N/A | 21,713.4 |
| **In Custody Sex Registrant Population by Gender** | | | | | | | | | | | | | | |
| Female Sex Registrants | 131 | 131 | 128 | 126 | 126 | 128 | 138 | 138 | 140 | 143 | 144 | 144 | N/A | 134.8 |
| Male Sex Registrants | 21,954 | 21,978 | 21,988 | 22,061 | 22,091 | 22,086 | 22,159 | 22,108 | 22,147 | 22,178 | 22,136 | 22,179 | N/A | 22,088.8 |
| Total Sex Registrants | 22,085 | 22,109 | 22,116 | 22,187 | 22,217 | 22,214 | 22,297 | 22,246 | 22,287 | 22,321 | 22,280 | 22,323 | N/A | 22,223.5 |
| **In Custody Population by California Static Risk Assessment Score** | | | | | | | | | | | | | | |
| Low risk to reoffend (1) | 59,797 | 59,653 | 59,757 | 59,941 | 59,937 | 59,767 | 59,937 | 59,722 | 59,978 | 59,703 | 59,390 | 59,195 | N/A | 59,731.4 |
| Moderate risk to reoffend (2) | 34,850 | 34,325 | 34,014 | 33,920 | 33,723 | 33,523 | 33,396 | 33,182 | 33,239 | 32,727 | 32,107 | 31,733 | N/A | 33,394.9 |
| High risk to reoffend for a drug offense (3) | 4,239 | 4,082 | 3,969 | 3,890 | 3,853 | 3,798 | 3,716 | 3,655 | 3,689 | 3,589 | 3,589 | 3,585 | N/A | 3,808.8 |
| High risk to reoffend for a property offense (4) | 8,269 | 7,995 | 7,858 | 7,785 | 7,703 | 7,569 | 7,522 | 7,455 | 7,533 | 7,369 | 7,274 | 7,305 | N/A | 7,636.4 |
| High risk to reoffend for a violent offense (5) | 21,140 | 20,976 | 20,943 | 20,875 | 20,779 | 20,664 | 20,640 | 20,478 | 20,528 | 20,313 | 19,977 | 19,805 | N/A | 20,593.2 |
| Missing | 3,954 | 4,238 | 3,873 | 3,419 | 3,490 | 3,579 | 3,631 | 3,816 | 3,196 | 4,196 | 5,084 | 6,193 | N/A | 4,055.8 |
| Total Population | 132,249 | 131,269 | 130,414 | 129,830 | 129,485 | 128,900 | 128,842 | 128,308 | 128,164 | 127,947 | 127,421 | 127,816 | N/A | 129,220.4 |


OFFICE OF RESEARCH

**Offender Demographics and Census**    **2016 Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Offender Population** | | | | | | | | | | | | | | |
| **In Custody Population (Total Population) Breakout** | | | | | | | | | | | | | | |
| Institution Population | 112,782 | 112,814 | 113,221 | 113,305 | 113,234 | 113,590 | 113,433 | 113,735 | 113,807 | 113,723 | 113,874 | 114,051 | N/A | 113,464.1 |
| Out-of-State Correctional Facility Beds | 5,138 | 5,049 | 5,020 | 4,927 | 4,867 | 4,857 | 4,860 | 4,784 | 4,784 | 4,769 | 4,703 | 4,694 | N/A | 4,871.0 |
| In-State Contract Beds | 5,569 | 5,571 | 5,575 | 5,727 | 5,776 | 5,777 | 5,866 | 5,888 | 6,027 | 6,154 | 6,144 | 6,119 | N/A | 5,849.4 |
| Fire Camp Population | 3,557 | 3,542 | 3,531 | 3,540 | 3,620 | 3,640 | 3,596 | 3,630 | 3,568 | 3,515 | 3,444 | 3,506 | N/A | 3,557.4 |
| Community Rehabilitative Program Placements | N/A | N/A | N/A | 495 | 502 | 505 | 511 | 569 | 665 | 720 | 745 | 775 | N/A | N/A |
| Department of State Hospitals' Beds | 266 | 296 | 307 | 306 | 302 | 274 | 256 | 258 | 254 | 280 | 276 | 271 | N/A | 278.8 |
| Total Population | 127,312 | 127,272 | 127,654 | 128,300 | 128,301 | 128,643 | 128,522 | 128,864 | 129,105 | 129,161 | 129,186 | 129,416 | N/A | 128,478.0 |
| **In Custody Population by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 54,446 | 54,450 | 54,664 | 55,156 | 55,074 | 55,232 | 55,201 | 55,302 | 55,313 | 55,313 | 55,194 | 55,191 | N/A | 55,044.7 |
| Second Striker | 31,999 | 32,012 | 32,064 | 32,243 | 32,233 | 32,429 | 32,479 | 32,563 | 32,692 | 32,869 | 32,880 | 33,043 | N/A | 32,458.8 |
| Third Striker | 6,898 | 6,893 | 6,908 | 6,917 | 6,916 | 6,922 | 6,920 | 6,936 | 6,931 | 6,936 | 6,918 | 6,919 | N/A | 6,917.8 |
| Lifer | 27,375 | 27,397 | 27,403 | 27,450 | 27,460 | 27,441 | 27,468 | 27,507 | 27,475 | 27,503 | 27,501 | 27,531 | N/A | 27,459.3 |
| Life Without Parole | 4,984 | 4,992 | 5,001 | 5,005 | 5,021 | 5,022 | 5,026 | 5,038 | 5,042 | 5,047 | 5,052 | 5,058 | N/A | 5,024.0 |
| Condemned | 733 | 736 | 737 | 736 | 735 | 733 | 732 | 729 | 732 | 733 | 732 | 729 | N/A | 733.1 |
| Others | 877 | 792 | 877 | 793 | 862 | 864 | 696 | 789 | 920 | 760 | 910 | 945 | N/A | 840.4 |
| Total Population | 127,312 | 127,272 | 127,654 | 128,300 | 128,301 | 128,643 | 128,522 | 128,864 | 129,105 | 129,161 | 129,187 | 129,416 | N/A | 128,478.1 |
| **In Custody Population by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 96,742 | 96,813 | 97,127 | 97,520 | 97,582 | 97,738 | 97,834 | 97,972 | 98,013 | 98,197 | 98,208 | 98,314 | N/A | 97,671.7 |
| Property Crimes | 13,347 | 13,350 | 13,366 | 13,522 | 13,504 | 13,592 | 13,635 | 13,704 | 13,767 | 13,784 | 13,718 | 13,779 | N/A | 13,589.0 |
| Drug Crimes | 6,254 | 6,183 | 6,117 | 6,163 | 6,099 | 6,140 | 6,069 | 6,025 | 5,977 | 5,921 | 5,852 | 5,836 | N/A | 6,053.0 |
| Other Crimes | 10,969 | 10,926 | 11,044 | 11,095 | 11,116 | 11,173 | 10,984 | 11,163 | 11,348 | 11,259 | 11,409 | 11,487 | N/A | 11,164.4 |
| Total Population | 127,312 | 127,272 | 127,654 | 128,300 | 128,301 | 128,643 | 128,522 | 128,864 | 129,105 | 129,161 | 129,187 | 129,416 | N/A | 128,478.1 |
| **In Custody Population Housing by Security Level** | | | | | | | | | | | | | | |
| Level I Beds | 9,763 | 9,689 | 9,713 | 9,648 | 9,648 | 9,760 | 9,797 | 9,830 | 10,002 | 9,906 | 9,922 | 9,894 | N/A | 9,797.7 |
| Level II Beds | 33,200 | 33,389 | 33,752 | 34,027 | 34,150 | 34,376 | 34,643 | 34,846 | 34,871 | 35,037 | 35,204 | 35,304 | N/A | 34,399.9 |
| Level III Beds | 24,810 | 24,764 | 24,736 | 24,378 | 24,149 | 24,040 | 23,835 | 23,728 | 23,836 | 23,988 | 24,238 | 24,233 | N/A | 24,227.9 |
| Level IV Beds | 24,163 | 24,411 | 24,589 | 24,659 | 24,823 | 24,803 | 25,101 | 25,254 | 25,364 | 25,198 | 25,071 | 25,098 | N/A | 24,877.8 |
| Reception Center Beds | 9,662 | 9,669 | 9,763 | 10,085 | 10,111 | 10,429 | 10,033 | 10,177 | 10,059 | 9,963 | 9,752 | 9,914 | N/A | 9,968.1 |
| Non Level-Specific Beds | 9,602 | 9,278 | 8,982 | 9,030 | 9,001 | 8,813 | 8,675 | 8,585 | 8,390 | 8,352 | 8,327 | 8,306 | N/A | 8,778.4 |
| All Female Beds | 5,402 | 5,413 | 5,455 | 5,747 | 5,715 | 5,769 | 5,765 | 5,825 | 5,832 | 5,823 | 5,856 | 5,876 | N/A | 5,706.5 |
| In-State Contract/Leased Beds | 5,312 | 5,320 | 5,341 | 5,497 | 5,539 | 5,526 | 5,561 | 5,581 | 5,717 | 5,849 | 5,842 | 5,830 | N/A | 5,576.3 |
| State Hospital Contract Beds | 260 | 290 | 303 | 302 | 298 | 270 | 252 | 254 | 250 | 276 | 272 | 267 | N/A | 274.5 |
| Out-of-State (COCF) Contract Beds | 5,138 | 5,049 | 5,020 | 4,927 | 4,867 | 4,857 | 4,860 | 4,784 | 4,784 | 4,769 | 4,703 | 4,694 | N/A | 4,871.0 |
| Total Population | 127,312 | 127,272 | 127,654 | 128,300 | 128,301 | 128,643 | 128,522 | 128,864 | 129,105 | 129,161 | 129,187 | 129,416 | N/A | 128,478.1 |



OFFICE OF RESEARCH

**Offender Demographics and Census**     **2016 Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Population by Ethnicity** | | | | | | | | | | | | | | |
| Hispanic | 54,344 | 54,314 | 54,548 | 54,852 | 54,846 | 55,104 | 55,051 | 55,297 | 55,494 | 55,542 | 55,588 | 55,756 | N/A | 55,061.3 |
| Black | 36,475 | 36,499 | 36,522 | 36,613 | 36,683 | 36,726 | 36,753 | 36,807 | 36,818 | 36,863 | 36,814 | 36,887 | N/A | 36,705.0 |
| White | 27,424 | 27,422 | 27,576 | 27,809 | 27,797 | 27,828 | 27,749 | 27,800 | 27,869 | 27,864 | 27,872 | 27,866 | N/A | 27,739.7 |
| Others | 9,069 | 9,037 | 9,008 | 9,026 | 8,975 | 8,985 | 8,969 | 8,960 | 8,924 | 8,892 | 8,913 | 8,907 | N/A | 8,972.1 |
| Total Population | 127,312 | 127,272 | 127,654 | 128,300 | 128,301 | 128,643 | 128,522 | 128,864 | 129,105 | 129,161 | 129,187 | 129,416 | N/A | 128,478.1 |
| **In Custody Population by Age** | | | | | | | | | | | | | | |
| 18-24 Years | 14,456 | 14,407 | 14,491 | 14,552 | 14,392 | 14,374 | 14,247 | 14,184 | 14,048 | 13,978 | 13,841 | 13,722 | N/A | 14,224.3 |
| 25-29 Years | 19,813 | 19,864 | 20,017 | 20,155 | 20,205 | 20,305 | 20,250 | 20,293 | 20,401 | 20,418 | 20,467 | 20,531 | N/A | 20,226.6 |
| 30-34 Years | 19,674 | 19,664 | 19,686 | 19,761 | 19,697 | 19,653 | 19,626 | 19,692 | 19,741 | 19,724 | 19,768 | 19,862 | N/A | 19,712.3 |
| 35-39 Years | 17,815 | 17,837 | 17,867 | 18,006 | 18,062 | 18,213 | 18,216 | 18,329 | 18,423 | 18,492 | 18,485 | 18,545 | N/A | 18,190.8 |
| 40-44 Years | 14,275 | 14,260 | 14,302 | 14,350 | 14,361 | 14,433 | 14,435 | 14,482 | 14,517 | 14,535 | 14,574 | 14,611 | N/A | 14,427.9 |
| 45-49 Years | 12,934 | 12,869 | 12,872 | 12,922 | 12,931 | 12,908 | 12,917 | 12,897 | 12,868 | 12,832 | 12,821 | 12,796 | N/A | 12,880.6 |
| 50-54 Years | 11,637 | 11,564 | 11,505 | 11,518 | 11,500 | 11,501 | 11,428 | 11,461 | 11,494 | 11,483 | 11,445 | 11,454 | N/A | 11,499.2 |
| 55-59 Years | 8,199 | 8,222 | 8,265 | 8,320 | 8,348 | 8,397 | 8,464 | 8,515 | 8,584 | 8,623 | 8,675 | 8,733 | N/A | 8,445.4 |
| 60-64 Years | 4,516 | 4,577 | 4,589 | 4,613 | 4,674 | 4,693 | 4,744 | 4,799 | 4,796 | 4,828 | 4,835 | 4,857 | N/A | 4,710.1 |
| 65 and Older | 3,993 | 4,008 | 4,060 | 4,103 | 4,131 | 4,166 | 4,195 | 4,212 | 4,233 | 4,248 | 4,276 | 4,305 | N/A | 4,160.8 |
| Missing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.0 |
| Total Population | 127,312 | 127,272 | 127,654 | 128,300 | 128,301 | 128,643 | 128,522 | 128,864 | 129,105 | 129,161 | 129,187 | 129,416 | N/A | 128,478.1 |
| **In Custody Population Average Age** | | | | | | | | | | | | | | |
| Female | 38.1 | 38.1 | 38.0 | 37.9 | 38.0 | 37.9 | 38.0 | 38.0 | 37.9 | 37.9 | 38.1 | 38.0 | N/A | N/A |
| Male | 39.1 | 39.1 | 39.1 | 39.1 | 39.2 | 39.2 | 39.2 | 39.3 | 39.3 | 39.3 | 39.3 | 39.4 | N/A | N/A |
| Overall Average Age | 39.1 | 39.1 | 39.1 | 39.1 | 39.1 | 39.1 | 39.2 | 39.2 | 39.2 | 39.3 | 39.3 | 39.3 | N/A | N/A |
| **In Custody Population by Major County of Commitment** | | | | | | | | | | | | | | |
| Los Angeles | 42,285 | 42,331 | 42,391 | 42,803 | 42,514 | 42,677 | 42,695 | 42,821 | 42,692 | 42,939 | 42,745 | 42,795 | N/A | 42,640.7 |
| Riverside | 9,433 | 9,384 | 9,426 | 9,493 | 9,530 | 9,566 | 9,528 | 9,560 | 9,583 | 9,678 | 9,720 | 9,722 | N/A | 9,551.9 |
| San Diego | 8,598 | 8,595 | 8,589 | 8,584 | 8,617 | 8,644 | 8,660 | 8,712 | 8,744 | 8,750 | 8,774 | 8,775 | N/A | 8,670.2 |
| San Bernardino | 8,060 | 8,108 | 8,076 | 8,058 | 8,118 | 8,078 | 8,067 | 8,042 | 8,041 | 8,016 | 7,999 | 7,994 | N/A | 8,054.8 |
| Orange | 6,494 | 6,534 | 6,626 | 6,654 | 6,653 | 6,627 | 6,649 | 6,653 | 6,669 | 6,669 | 6,595 | 6,567 | N/A | 6,611.6 |
| Sacramento | 6,738 | 6,732 | 6,734 | 6,759 | 6,815 | 6,860 | 6,894 | 6,899 | 6,958 | 6,930 | 6,906 | 6,973 | N/A | 6,849.8 |
| Other Counties | 45,704 | 45,588 | 45,812 | 45,949 | 46,054 | 46,191 | 46,029 | 46,177 | 46,418 | 46,230 | 46,448 | 46,590 | N/A | 46,099.2 |
| Total Population | 127,312 | 127,272 | 127,654 | 128,300 | 128,301 | 128,643 | 128,522 | 128,864 | 129,105 | 129,161 | 129,187 | 129,416 | N/A | 128,478.1 |



OFFICE OF RESEARCH

**Offender Demographics and Census**  **2016 Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *In Custody Population by Serious and Violent Status* | | | | | | | | | | | | | | |
| Current Violent, Current Serious, Prior Violent, Prior Serious | 781 | 778 | 779 | 779 | 782 | 782 | 786 | 785 | 781 | 784 | 785 | 793 | N/A | 782.9 |
| Current Violent, Current Serious, Prior Violent, No Prior Serious | 1,115 | 1,121 | 1,126 | 1,137 | 1,144 | 1,150 | 1,159 | 1,164 | 1,167 | 1,171 | 1,183 | 1,177 | N/A | 1,151.2 |
| Current Violent, Current Serious, No Prior Violent, Prior Serious | 2,879 | 2,889 | 2,903 | 2,930 | 2,933 | 2,930 | 2,938 | 2,947 | 2,967 | 2,974 | 2,989 | 2,992 | N/A | 2,939.3 |
| Current Violent, Current Serious, No Prior Violent, No Prior Serious | 14,474 | 14,455 | 14,508 | 14,548 | 14,567 | 14,559 | 14,566 | 14,574 | 14,916 | 14,924 | 14,862 | 14,621 | N/A | 14,631.2 |
| Current Violent, No Current Serious, Prior Violent, Prior Serious | 1,854 | 1,856 | 1,846 | 1,859 | 1,871 | 1,866 | 1,872 | 1,885 | 1,873 | 1,872 | 1,870 | 1,902 | N/A | 1,868.8 |
| Current Violent, No Current Serious, Prior Violent, No Prior Serious | 3,524 | 3,536 | 3,552 | 3,586 | 3,609 | 3,613 | 3,621 | 3,638 | 3,591 | 3,613 | 3,628 | 3,666 | N/A | 3,598.1 |
| Current Violent, No Current Serious, No Prior Violent, Prior Serious | 7,214 | 7,227 | 7,252 | 7,271 | 7,309 | 7,319 | 7,351 | 7,379 | 7,239 | 7,274 | 7,311 | 7,451 | N/A | 7,299.8 |
| Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 46,080 | 46,058 | 46,164 | 46,333 | 46,335 | 46,310 | 46,414 | 46,483 | 45,223 | 45,267 | 45,597 | 46,383 | N/A | 46,053.9 |
| No Current Violent, Current Serious, Prior Violent, Prior Serious | 1,231 | 1,239 | 1,238 | 1,248 | 1,241 | 1,247 | 1,243 | 1,247 | 1,270 | 1,280 | 1,269 | 1,255 | N/A | 1,250.7 |
| No Current Violent, Current Serious, Prior Violent, No Prior Serious | 1,582 | 1,592 | 1,593 | 1,624 | 1,641 | 1,642 | 1,648 | 1,641 | 1,693 | 1,715 | 1,719 | 1,696 | N/A | 1,648.8 |
| No Current Violent, Current Serious, No Prior Violent, Prior Serious | 6,126 | 6,118 | 6,142 | 6,153 | 6,119 | 6,165 | 6,161 | 6,162 | 6,311 | 6,303 | 6,255 | 6,155 | N/A | 6,180.8 |
| No Current Violent, Current Serious, No Prior Violent, No Prior Serious | 6,264 | 6,254 | 6,287 | 6,367 | 6,240 | 6,270 | 6,200 | 6,176 | 7,016 | 6,995 | 6,671 | 6,167 | N/A | 6,408.9 |
| No Current Violent, No Current Serious, Prior Violent, Prior Serious | 1,980 | 1,966 | 1,983 | 1,981 | 1,966 | 1,979 | 1,960 | 1,973 | 1,986 | 1,990 | 1,986 | 1,977 | N/A | 1,977.3 |
| No Current Violent, No Current Serious, Prior Violent, No Prior Serious | 3,728 | 3,738 | 3,752 | 3,808 | 3,815 | 3,864 | 3,851 | 3,865 | 3,843 | 3,847 | 3,852 | 3,898 | N/A | 3,821.8 |
| No Current Violent, No Current Serious, No Prior Violent, Prior Serious | 8,053 | 8,058 | 8,094 | 8,151 | 8,097 | 8,158 | 8,157 | 8,179 | 8,249 | 8,238 | 8,208 | 8,260 | N/A | 8,158.5 |
| No Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 8,021 | 8,058 | 8,026 | 8,168 | 8,190 | 8,278 | 8,237 | 8,316 | 8,343 | 8,359 | 8,324 | 8,284 | N/A | 8,217.0 |
| Current Violent, Current Serious, Unknown Prior | 2,446 | 2,455 | 2,475 | 2,463 | 2,477 | 2,483 | 2,488 | 2,495 | 2,527 | 2,524 | 2,526 | 2,524 | N/A | 2,490.3 |
| Current Violent, No Current Serious, Unknown Prior | 4,308 | 4,338 | 4,349 | 4,358 | 4,381 | 4,403 | 4,404 | 4,407 | 4,320 | 4,342 | 4,382 | 4,460 | N/A | 4,371.0 |
| No Current Violent, Current Serious, Unknown Prior | 2,649 | 2,659 | 2,626 | 2,651 | 2,642 | 2,663 | 2,684 | 2,681 | 2,778 | 2,793 | 2,753 | 2,706 | N/A | 2,690.4 |
| No Current Violent, No Current Serious, Unknown Prior | 2,126 | 2,085 | 2,082 | 2,092 | 2,080 | 2,098 | 2,086 | 2,078 | 2,092 | 2,136 | 2,107 | 2,104 | N/A | 2,097.2 |
| Others | 877 | 792 | 877 | 793 | 862 | 864 | 696 | 789 | 920 | 760 | 910 | 945 | N/A | 840.4 |
| Total Population | 127,312 | 127,272 | 127,654 | 128,300 | 128,301 | 128,643 | 128,522 | 128,864 | 129,105 | 129,161 | 129,187 | 129,416 | N/A | 128,478.1 |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**   **2016 Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Population by Major Mental Health Designation** | | | | | | | | | | | | | | |
| Correctional Clinical Case Management System (CCCMS) | 28,672 | 28,645 | 28,704 | 28,846 | 29,035 | 29,035 | 29,090 | 29,146 | 29,148 | 29,297 | 29,252 | 29,180 | N/A | 29,004.2 |
| Enhanced Outpatient Program (EOP) / EOP-Administrative Segregation Unit (ASU) | 6,341 | 6,400 | 6,539 | 6,603 | 6,625 | 6,810 | 6,859 | 6,849 | 6,945 | 7,029 | 7,077 | 7,185 | N/A | 6,771.8 |
| Psychiatric Services Unit (PSU) | 360 | 364 | 355 | 365 | 363 | 410 | 288 | 300 | 263 | 274 | 268 | 263 | N/A | 322.8 |
| Mental Health Crisis Bed (MHCB) | 419 | 409 | 410 | 410 | 426 | 391 | 439 | 432 | 433 | 423 | 406 | 354 | N/A | 412.7 |
| Department of State Hospitals (DSH) / Psychiatric Inpatient Program (PIP) | 1,244 | 1,267 | 1,265 | 1,291 | 1,311 | 1,286 | 1,327 | 1,385 | 1,400 | 1,419 | 1,431 | 1,407 | N/A | 1,336.1 |
| Total of Above Mental Health Designations | 37,036 | 37,085 | 37,273 | 37,515 | 37,760 | 37,932 | 38,003 | 38,112 | 38,189 | 38,442 | 38,434 | 38,389 | N/A | 37,847.5 |
| **In Custody Population by Country of Birth** | | | | | | | | | | | | | | |
| United States | 103,054 | 102,988 | 103,269 | 103,836 | 103,897 | 104,323 | 104,189 | 104,344 | 104,505 | 104,525 | 104,596 | 104,695 | N/A | 104,018.4 |
| Mexico | 11,482 | 11,428 | 11,423 | 11,448 | 11,401 | 11,407 | 11,400 | 11,388 | 11,347 | 11,353 | 11,344 | 11,340 | N/A | 11,396.8 |
| El Salvador | 1,010 | 1,011 | 1,009 | 1,014 | 1,021 | 1,016 | 1,014 | 1,026 | 1,020 | 1,022 | 1,027 | 1,031 | N/A | 1,018.4 |
| Vietnam | 620 | 619 | 619 | 614 | 614 | 608 | 606 | 600 | 603 | 603 | 603 | 598 | N/A | 608.9 |
| Guatemala | 609 | 603 | 605 | 611 | 612 | 620 | 623 | 625 | 623 | 622 | 627 | 627 | N/A | 617.3 |
| Philippines | 358 | 363 | 363 | 367 | 364 | 366 | 368 | 368 | 368 | 368 | 372 | 376 | N/A | 366.6 |
| Others | 3,794 | 3,776 | 3,781 | 3,783 | 3,770 | 3,780 | 3,781 | 3,773 | 3,785 | 3,771 | 3,778 | 3,782 | N/A | 3,779.5 |
| Unknown | 6,385 | 6,484 | 6,585 | 6,627 | 6,622 | 6,523 | 6,541 | 6,742 | 6,854 | 6,897 | 6,840 | 6,967 | N/A | 6,672.3 |
| Total Population | 127,312 | 127,272 | 127,654 | 128,300 | 128,301 | 128,643 | 128,522 | 128,864 | 129,105 | 129,161 | 129,187 | 129,416 | N/A | 128,478.1 |
| **In Custody Second Striker Population** | | | | | | | | | | | | | | |
| Non-Violent Second Strikers | 18,986 | 18,938 | 18,936 | 19,073 | 18,987 | 19,159 | 19,171 | 19,210 | 19,357 | 19,481 | 19,554 | 19,509 | N/A | 19,196.8 |
| Violent Second Strikers | 13,013 | 13,074 | 13,128 | 13,170 | 13,246 | 13,270 | 13,308 | 13,353 | 13,335 | 13,388 | 13,326 | 13,534 | N/A | 13,262.1 |
| Total Second Strikers | 31,999 | 32,012 | 32,064 | 32,243 | 32,233 | 32,429 | 32,479 | 32,563 | 32,692 | 32,869 | 32,880 | 33,043 | N/A | 32,458.8 |
| **In Custody Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population** | | | | | | | | | | | | | | |
| 3N Population without Prior Serious or Violent | 7,193 | 7,233 | 7,200 | 7,348 | 7,386 | 7,451 | 7,418 | 7,519 | 7,521 | 7,539 | 7,511 | 7,485 | N/A | 7,400.3 |
| 3N Population with Prior Serious or Violent | 13,203 | 13,181 | 13,228 | 13,343 | 13,296 | 13,448 | 13,418 | 13,467 | 13,549 | 13,594 | 13,554 | 13,631 | N/A | 13,409.3 |
| Total 3N Population | 20,396 | 20,414 | 20,428 | 20,691 | 20,682 | 20,899 | 20,836 | 20,986 | 21,070 | 21,133 | 21,065 | 21,116 | N/A | 20,809.7 |
| **In Custody Sex Registrant Population by Gender** | | | | | | | | | | | | | | |
| Female Sex Registrants | 147 | 150 | 152 | 151 | 152 | 155 | 154 | 155 | 157 | 153 | 154 | 155 | N/A | 152.9 |
| Male Sex Registrants | 22,145 | 22,149 | 22,216 | 22,251 | 22,225 | 22,263 | 22,272 | 22,247 | 22,266 | 22,265 | 22,292 | 22,300 | N/A | 22,240.9 |
| Total Sex Registrants | 22,292 | 22,299 | 22,368 | 22,402 | 22,377 | 22,418 | 22,426 | 22,402 | 22,423 | 22,418 | 22,446 | 22,455 | N/A | 22,393.8 |
| **In Custody Population by California Static Risk Assessment Score** | | | | | | | | | | | | | | |
| Low risk to reoffend (1) | 58,856 | 58,626 | 58,505 | 60,629 | 61,365 | 61,674 | 61,878 | 61,927 | 62,249 | 62,280 | 62,442 | 62,662 | N/A | 61,091.1 |
| Moderate risk to reoffend (2) | 31,301 | 30,949 | 30,856 | 33,059 | 31,897 | 31,868 | 31,871 | 31,708 | 31,797 | 31,704 | 31,665 | 31,712 | N/A | 31,698.9 |
| High risk to reoffend for a drug offense (3) | 3,532 | 3,529 | 3,509 | 3,616 | 3,436 | 3,467 | 3,441 | 3,437 | 3,431 | 3,404 | 3,397 | 3,388 | N/A | 3,465.6 |
| High risk to reoffend for a property offense (4) | 7,206 | 7,143 | 7,170 | 7,686 | 6,967 | 7,023 | 7,008 | 7,041 | 7,087 | 7,107 | 7,092 | 7,097 | N/A | 7,135.6 |
| High risk to reoffend for a violent offense (5) | 19,502 | 19,328 | 19,280 | 20,416 | 22,922 | 22,832 | 22,872 | 22,751 | 22,923 | 22,891 | 22,931 | 22,978 | N/A | 21,802.2 |
| Missing | 6,915 | 7,697 | 8,334 | 2,894 | 1,714 | 1,779 | 1,452 | 2,000 | 1,618 | 1,775 | 1,660 | 1,579 | N/A | 3,284.8 |
| Total Population | 127,312 | 127,272 | 127,654 | 128,300 | 128,301 | 128,643 | 128,522 | 128,864 | 129,105 | 129,161 | 129,187 | 129,416 | N/A | 128,478.1 |



**OFFICE OF RESEARCH**

# *Source Data*



*Prepared by the Office of Research, Division of Internal Oversight and Research*

This page intentionally left blank.

**Offender Demographics and Census**     **2014 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Female Offender Population** | | | | | | | | | | | | | | |
| *In Custody Female Population* | | | | | | | | | | | | | | |
| Institution Population | 5,843 | 5,839 | 5,881 | 5,938 | 5,928 | 5,895 | 5,967 | 5,740 | 5,695 | 5,684 | 5,612 | 5,574 | N/A | **5,799.7** |
| In-State Contract Beds | 48 | 53 | 52 | 57 | 58 | 56 | 67 | 256 | 310 | 345 | 328 | 307 | N/A | **161.4** |
| Camp Population | 234 | 239 | 239 | 224 | 253 | 260 | 246 | 257 | 249 | 259 | 261 | 243 | N/A | **247.0** |
| Department of State Hospitals Beds | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 6 | N/A | **5.0** |
| Community Rehabilitative Placement Programs | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** |
| Total Population | 6,130 | 6,136 | 6,177 | 6,224 | 6,244 | 6,216 | 6,285 | 6,258 | 6,258 | 6,292 | 6,207 | 6,130 | N/A | **6,213.1** |
| *In Custody Female Population by Sentence Type* | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 3,374 | 3,377 | 3,403 | 3,397 | 3,434 | 3,398 | 3,390 | 3,391 | 3,402 | 3,432 | 3,386 | 3,337 | N/A | **3,393.4** |
| Second Striker | 1,345 | 1,345 | 1,366 | 1,372 | 1,417 | 1,416 | 1,431 | 1,434 | 1,426 | 1,448 | 1,420 | 1,354 | N/A | **1,397.8** |
| Third Striker | 55 | 54 | 54 | 53 | 50 | 50 | 49 | 49 | 48 | 47 | 47 | 49 | N/A | **50.4** |
| Lifer | 1,079 | 1,074 | 1,074 | 1,077 | 1,077 | 1,081 | 1,079 | 1,079 | 1,075 | 1,078 | 1,079 | 1,071 | N/A | **1,076.9** |
| Life Without Parole | 194 | 195 | 195 | 194 | 195 | 197 | 195 | 196 | 196 | 197 | 198 | 199 | N/A | **195.9** |
| Condemned | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | N/A | **20.0** |
| Others | 63 | 71 | 65 | 111 | 51 | 54 | 121 | 89 | 91 | 70 | 57 | 100 | N/A | **78.6** |
| Total Population | 6,130 | 6,136 | 6,177 | 6,224 | 6,244 | 6,216 | 6,285 | 6,258 | 6,258 | 6,292 | 6,207 | 6,130 | N/A | **6,213.1** |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**     **2014 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *In Custody Female Population by Offense Category* | | | | | | | | | | | | | | |
| Crimes Against Persons | 3,846 | 3,843 | 3,882 | 3,900 | 3,955 | 3,966 | 3,963 | 3,988 | 3,993 | 4,000 | 3,986 | 3,980 | N/A | **3,941.8** |
| Property Crimes | 1,254 | 1,239 | 1,252 | 1,233 | 1,259 | 1,220 | 1,221 | 1,211 | 1,209 | 1,234 | 1,196 | 1,131 | N/A | **1,221.6** |
| Drug Crimes | 539 | 552 | 547 | 543 | 532 | 535 | 538 | 535 | 540 | 540 | 523 | 490 | N/A | **534.5** |
| Other Crimes | 491 | 502 | 496 | 548 | 498 | 495 | 563 | 524 | 516 | 518 | 502 | 529 | N/A | **515.2** |
| Total Population | 6,130 | 6,136 | 6,177 | 6,224 | 6,244 | 6,216 | 6,285 | 6,258 | 6,258 | 6,292 | 6,207 | 6,130 | N/A | **6,213.1** |
| *In Custody Female Population by Ethnicity* | | | | | | | | | | | | | | |
| Hispanic | 2,013 | 2,002 | 2,001 | 2,028 | 2,041 | 2,044 | 2,053 | 2,055 | 2,053 | 2,066 | 2,057 | 2,028 | N/A | **2,036.8** |
| Black | 1,674 | 1,683 | 1,709 | 1,709 | 1,714 | 1,708 | 1,716 | 1,705 | 1,698 | 1,687 | 1,649 | 1,631 | N/A | **1,690.3** |
| White | 1,986 | 1,997 | 2,018 | 2,033 | 2,026 | 2,002 | 2,052 | 2,033 | 2,035 | 2,062 | 2,022 | 1,997 | N/A | **2,021.9** |
| Others | 457 | 454 | 449 | 454 | 463 | 462 | 464 | 465 | 472 | 477 | 479 | 474 | N/A | **464.2** |
| Total Population | 6,130 | 6,136 | 6,177 | 6,224 | 6,244 | 6,216 | 6,285 | 6,258 | 6,258 | 6,292 | 6,207 | 6,130 | N/A | **6,213.1** |
| *In Custody Female Population by Age* | | | | | | | | | | | | | | |
| Missing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | **0.0** |
| 18-24 Years | 705 | 718 | 713 | 718 | 711 | 696 | 697 | 684 | 679 | 683 | 679 | 687 | N/A | **697.5** |
| 25-29 Years | 1,036 | 1,037 | 1,046 | 1,069 | 1,083 | 1,081 | 1,080 | 1,068 | 1,073 | 1,083 | 1,063 | 1,050 | N/A | **1,064.1** |
| 30-34 Years | 1,078 | 1,071 | 1,081 | 1,091 | 1,079 | 1,071 | 1,083 | 1,106 | 1,098 | 1,111 | 1,098 | 1,085 | N/A | **1,087.7** |
| 35-39 Years | 784 | 793 | 790 | 807 | 830 | 836 | 857 | 854 | 873 | 888 | 875 | 863 | N/A | **837.5** |
| 40-44 Years | 736 | 730 | 734 | 720 | 720 | 703 | 701 | 681 | 668 | 655 | 647 | 641 | N/A | **694.7** |
| 45-49 Years | 662 | 654 | 658 | 662 | 663 | 666 | 684 | 681 | 681 | 686 | 669 | 638 | N/A | **667.0** |
| 50-54 Years | 558 | 557 | 565 | 570 | 569 | 573 | 585 | 585 | 584 | 573 | 562 | 555 | N/A | **569.7** |
| 55-59 Years | 300 | 303 | 316 | 311 | 311 | 310 | 315 | 316 | 320 | 327 | 329 | 327 | N/A | **315.4** |
| 60-64 Years | 160 | 162 | 163 | 165 | 167 | 166 | 164 | 162 | 162 | 165 | 166 | 168 | N/A | **164.2** |
| 65 and Older | 111 | 111 | 111 | 111 | 111 | 114 | 119 | 121 | 120 | 121 | 119 | 116 | N/A | **115.4** |
| Total Population | 6,130 | 6,136 | 6,177 | 6,224 | 6,244 | 6,216 | 6,285 | 6,258 | 6,258 | 6,292 | 6,207 | 6,130 | N/A | **6,213.1** |


**OFFICE OF RESEARCH**

**Offender Demographics and Census**     **2014 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *In Custody Female Population by Serious and Violent Status* | | | | | | | | | | | | | | |
| Current Violent, Current Serious, Prior Violent, Prior Serious | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | N/A | 2.8 |
| Current Violent, Current Serious, Prior Violent, No Prior Serious | 9 | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 7 | 7 | N/A | 7.8 |
| Current Violent, Current Serious, No Prior Violent, Prior Serious | 30 | 30 | 29 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 30 | 31 | N/A | 30.4 |
| Current Violent, Current Serious, No Prior Violent, No Prior Serious | 479 | 481 | 478 | 483 | 484 | 479 | 474 | 473 | 473 | 471 | 476 | 474 | N/A | 477.1 |
| Current Violent, No Current Serious, Prior Violent, Prior Serious | 11 | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 14 | 12 | N/A | 12.8 |
| Current Violent, No Current Serious, Prior Violent, No Prior Serious | 47 | 46 | 46 | 46 | 47 | 48 | 48 | 51 | 51 | 52 | 54 | 55 | N/A | 49.3 |
| Current Violent, No Current Serious, No Prior Violent, Prior Serious | 139 | 141 | 141 | 143 | 144 | 145 | 143 | 144 | 145 | 148 | 148 | 151 | N/A | 144.3 |
| Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 2,457 | 2,465 | 2,481 | 2,475 | 2,499 | 2,503 | 2,512 | 2,526 | 2,521 | 2,522 | 2,507 | 2,490 | N/A | 2,496.5 |
| No Current Violent, Current Serious, Prior Violent, Prior Serious | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 12 | 12 | 12 | 12 | N/A | 10.8 |
| No Current Violent, Current Serious, Prior Violent, No Prior Serious | 38 | 38 | 40 | 40 | 40 | 42 | 41 | 40 | 38 | 37 | 39 | 40 | N/A | 39.4 |
| No Current Violent, Current Serious, No Prior Violent, Prior Serious | 165 | 164 | 166 | 172 | 171 | 169 | 171 | 167 | 166 | 163 | 165 | 165 | N/A | 167.0 |
| No Current Violent, Current Serious, No Prior Violent, No Prior Serious | 558 | 549 | 557 | 552 | 568 | 559 | 547 | 547 | 533 | 542 | 532 | 539 | N/A | 548.6 |
| No Current Violent, No Current Serious, Prior Violent, Prior Serious | 47 | 45 | 44 | 45 | 45 | 45 | 46 | 47 | 46 | 45 | 41 | 42 | N/A | 44.8 |
| No Current Violent, No Current Serious, Prior Violent, No Prior Serious | 176 | 177 | 181 | 179 | 184 | 190 | 193 | 190 | 196 | 198 | 191 | 170 | N/A | 185.4 |
| No Current Violent, No Current Serious, No Prior Violent, Prior Serious | 482 | 475 | 496 | 491 | 501 | 497 | 502 | 501 | 491 | 497 | 479 | 444 | N/A | 488.0 |
| No Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 799 | 800 | 803 | 799 | 797 | 780 | 768 | 761 | 779 | 803 | 785 | 750 | N/A | 785.3 |
| Current Violent, Current Serious, Unknown Prior | 54 | 54 | 55 | 55 | 57 | 57 | 60 | 64 | 63 | 64 | 67 | 71 | N/A | 60.1 |
| Current Violent, No Current Serious, Unknown Prior | 209 | 211 | 212 | 219 | 222 | 221 | 225 | 221 | 224 | 228 | 225 | 222 | N/A | 219.9 |
| No Current Violent, Current Serious, Unknown Prior | 155 | 159 | 159 | 151 | 165 | 162 | 164 | 162 | 164 | 168 | 164 | 166 | N/A | 161.6 |
| No Current Violent, No Current Serious, Unknown Prior | 199 | 198 | 191 | 199 | 205 | 200 | 205 | 209 | 210 | 217 | 212 | 187 | N/A | 202.7 |
| Others | 63 | 71 | 65 | 111 | 51 | 54 | 121 | 89 | 91 | 70 | 57 | 100 | N/A | 78.6 |
| Total Population | 6,130 | 6,136 | 6,177 | 6,224 | 6,244 | 6,216 | 6,285 | 6,258 | 6,258 | 6,292 | 6,207 | 6,130 | N/A | 6,213.1 |



**Offender Demographics and Census**   **2014 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Female Second Striker Population** | | | | | | | | | | | | | | |
| Non-Violent Second Strikers | 974 | 972 | 991 | 988 | 1,026 | 1,027 | 1,035 | 1,040 | 1,030 | 1,046 | 1,021 | 957 | N/A | **1,008.9** |
| Violent Second Strikers | 371 | 373 | 375 | 384 | 391 | 389 | 396 | 394 | 396 | 402 | 399 | 397 | N/A | **388.9** |
| Total Second Strikers | 1,345 | 1,345 | 1,366 | 1,372 | 1,417 | 1,416 | 1,431 | 1,434 | 1,426 | 1,448 | 1,420 | 1,354 | N/A | **1,397.8** |
| **In Custody Female Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population** | | | | | | | | | | | | | | |
| 3N Population with Prior Serious or Violent | 897 | 887 | 903 | 906 | 926 | 922 | 937 | 938 | 934 | 945 | 911 | 832 | N/A | **911.5** |
| 3N Population without Prior Serious or Violent | 782 | 784 | 787 | 781 | 778 | 761 | 748 | 743 | 763 | 787 | 770 | 734 | N/A | **768.2** |
| Total 3N Population | 1,679 | 1,671 | 1,690 | 1,687 | 1,704 | 1,683 | 1,685 | 1,681 | 1,697 | 1,732 | 1,681 | 1,566 | N/A | **1,679.7** |
| **In Custody Female Population by California Static Risk Assessment Score** | | | | | | | | | | | | | | |
| Low risk to reoffend (1) | 3,600 | 3,603 | 3,637 | 3,600 | 3,626 | 3,647 | 3,630 | 3,584 | 3,648 | 3,673 | 3,680 | 3,627 | N/A | **3,629.6** |
| Moderate risk to reoffend (2) | 1,597 | 1,577 | 1,595 | 1,611 | 1,623 | 1,623 | 1,620 | 1,576 | 1,608 | 1,580 | 1,549 | 1,544 | N/A | **1,591.9** |
| High risk to reoffend for a drug offense (3) | 141 | 145 | 152 | 152 | 152 | 154 | 151 | 156 | 167 | 170 | 161 | 151 | N/A | **154.3** |
| High risk to reoffend for a property offense (4) | 584 | 589 | 610 | 621 | 623 | 617 | 615 | 621 | 637 | 652 | 645 | 605 | N/A | **618.3** |
| High risk to reoffend for a violent offense (5) | 55 | 52 | 54 | 54 | 52 | 52 | 53 | 54 | 56 | 57 | 57 | 56 | N/A | **54.3** |
| Missing | 153 | 170 | 129 | 186 | 168 | 123 | 216 | 267 | 142 | 160 | 115 | 147 | N/A | **164.7** |
| Total Population | 6,130 | 6,136 | 6,177 | 6,224 | 6,244 | 6,216 | 6,285 | 6,258 | 6,258 | 6,292 | 6,207 | 6,130 | N/A | **6,213.1** |



**Offender Demographics and Census**     **2015 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Female Offender Population** | | | | | | | | | | | | | | |
| *In Custody Female Population* | | | | | | | | | | | | | | |
| Institution Population | 5,457 | 5,379 | 5,288 | 5,285 | 5,217 | 5,153 | 5,074 | 4,958 | 4,953 | 4,871 | 4,855 | 4,938 | N/A | 5,119.0 |
| In-State Contract Beds | 280 | 279 | 276 | 274 | 247 | 245 | 242 | 291 | 304 | 286 | 289 | 267 | N/A | 273.3 |
| Camp Population | 223 | 226 | 231 | 210 | 223 | 229 | 228 | 240 | 243 | 236 | 232 | 230 | N/A | 229.3 |
| Department of State Hospitals Beds | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | N/A | 5.6 |
| Community Rehabilitative Placement Programs | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Total Population | 5,966 | 5,890 | 5,800 | 5,774 | 5,692 | 5,632 | 5,549 | 5,495 | 5,506 | 5,399 | 5,382 | 5,441 | N/A | 5,627.2 |
| **In Custody Female Population by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 3,270 | 3,245 | 3,209 | 3,152 | 3,099 | 3,049 | 3,001 | 2,966 | 2,938 | 2,890 | 2,872 | 2,876 | N/A | 3,047.3 |
| Second Striker | 1,272 | 1,220 | 1,193 | 1,172 | 1,143 | 1,151 | 1,122 | 1,122 | 1,126 | 1,100 | 1,096 | 1,117 | N/A | 1,152.8 |
| Third Striker | 48 | 48 | 45 | 45 | 45 | 45 | 45 | 45 | 46 | 45 | 46 | 46 | N/A | 45.8 |
| Lifer | 1,069 | 1,072 | 1,072 | 1,073 | 1,074 | 1,073 | 1,068 | 1,068 | 1,068 | 1,064 | 1,071 | 1,073 | N/A | 1,070.4 |
| Life Without Parole | 197 | 198 | 199 | 198 | 199 | 200 | 202 | 201 | 201 | 200 | 202 | 204 | N/A | 200.1 |
| Condemned | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | N/A | 20.7 |
| Others | 90 | 87 | 62 | 114 | 111 | 93 | 90 | 72 | 106 | 79 | 74 | 104 | N/A | 90.2 |
| Total Population | 5,966 | 5,890 | 5,800 | 5,774 | 5,692 | 5,632 | 5,549 | 5,495 | 5,506 | 5,399 | 5,382 | 5,441 | N/A | 5,627.2 |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**    **2015 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Female Population by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 3,946 | 3,927 | 3,941 | 3,924 | 3,911 | 3,912 | 3,905 | 3,894 | 3,877 | 3,842 | 3,840 | 3,854 | N/A | 3,897.8 |
| Property Crimes | 1,068 | 1,038 | 985 | 954 | 913 | 890 | 851 | 836 | 831 | 796 | 798 | 798 | N/A | 896.5 |
| Drug Crimes | 437 | 404 | 371 | 335 | 316 | 305 | 292 | 285 | 282 | 265 | 252 | 254 | N/A | 316.5 |
| Other Crimes | 515 | 521 | 503 | 561 | 552 | 525 | 501 | 480 | 516 | 496 | 492 | 535 | N/A | 516.4 |
| Total Population | 5,966 | 5,890 | 5,800 | 5,774 | 5,692 | 5,632 | 5,549 | 5,495 | 5,506 | 5,399 | 5,382 | 5,441 | N/A | 5,627.2 |
| **In Custody Female Population by Ethnicity** | | | | | | | | | | | | | | |
| Hispanic | 1,981 | 1,963 | 1,947 | 1,941 | 1,923 | 1,915 | 1,863 | 1,851 | 1,845 | 1,809 | 1,821 | 1,842 | N/A | 1,891.8 |
| Black | 1,572 | 1,535 | 1,504 | 1,499 | 1,474 | 1,461 | 1,475 | 1,469 | 1,483 | 1,467 | 1,446 | 1,456 | N/A | 1,486.8 |
| White | 1,946 | 1,934 | 1,895 | 1,896 | 1,856 | 1,816 | 1,779 | 1,751 | 1,753 | 1,700 | 1,696 | 1,713 | N/A | 1,811.3 |
| Others | 467 | 458 | 454 | 438 | 439 | 440 | 432 | 424 | 425 | 423 | 419 | 430 | N/A | 437.4 |
| Total Population | 5,966 | 5,890 | 5,800 | 5,774 | 5,692 | 5,632 | 5,549 | 5,495 | 5,506 | 5,399 | 5,382 | 5,441 | N/A | 5,627.2 |
| **In Custody Female Population by Age** | | | | | | | | | | | | | | |
| Missing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.0 |
| 18-24 Years | 664 | 651 | 651 | 650 | 633 | 615 | 609 | 596 | 579 | 565 | 557 | 561 | N/A | 610.9 |
| 25-29 Years | 1,036 | 1,033 | 1,013 | 1,010 | 998 | 978 | 973 | 948 | 957 | 947 | 953 | 954 | N/A | 983.3 |
| 30-34 Years | 1,042 | 1,030 | 1,026 | 1,043 | 1,027 | 1,042 | 1,025 | 1,020 | 1,019 | 1,008 | 992 | 1,007 | N/A | 1,023.4 |
| 35-39 Years | 851 | 853 | 831 | 818 | 812 | 803 | 786 | 779 | 805 | 783 | 789 | 814 | N/A | 810.3 |
| 40-44 Years | 618 | 603 | 602 | 589 | 576 | 575 | 559 | 558 | 554 | 549 | 544 | 552 | N/A | 573.3 |
| 45-49 Years | 614 | 590 | 571 | 563 | 558 | 552 | 536 | 540 | 531 | 496 | 487 | 495 | N/A | 544.4 |
| 50-54 Years | 531 | 534 | 520 | 516 | 506 | 501 | 491 | 487 | 485 | 476 | 485 | 486 | N/A | 501.5 |
| 55-59 Years | 324 | 313 | 301 | 301 | 297 | 288 | 290 | 285 | 289 | 291 | 285 | 285 | N/A | 295.8 |
| 60-64 Years | 165 | 161 | 163 | 164 | 164 | 156 | 158 | 159 | 161 | 157 | 161 | 155 | N/A | 160.3 |
| 65 and Older | 121 | 122 | 122 | 120 | 121 | 122 | 122 | 123 | 126 | 127 | 129 | 132 | N/A | 123.9 |
| Total Population | 5,966 | 5,890 | 5,800 | 5,774 | 5,692 | 5,632 | 5,549 | 5,495 | 5,506 | 5,399 | 5,382 | 5,441 | N/A | 5,627.2 |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**   **2015 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *In Custody Female Population by Serious and Violent Status* | | | | | | | | | | | | | | |
| Current Violent, Current Serious, Prior Violent, Prior Serious | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | N/A | 2.0 |
| Current Violent, Current Serious, Prior Violent, No Prior Serious | 8 | 9 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | N/A | 8.5 |
| Current Violent, Current Serious, No Prior Violent, Prior Serious | 32 | 32 | 30 | 30 | 32 | 33 | 36 | 36 | 35 | 36 | 34 | 35 | N/A | 33.4 |
| Current Violent, Current Serious, No Prior Violent, No Prior Serious | 541 | 538 | 533 | 531 | 528 | 529 | 530 | 531 | 530 | 521 | 528 | 533 | N/A | 531.1 |
| Current Violent, No Current Serious, Prior Violent, Prior Serious | 12 | 12 | 12 | 12 | 11 | 11 | 10 | 10 | 10 | 11 | 12 | 12 | N/A | 11.3 |
| Current Violent, No Current Serious, Prior Violent, No Prior Serious | 54 | 53 | 53 | 52 | 50 | 50 | 52 | 53 | 51 | 50 | 51 | 53 | N/A | 51.8 |
| Current Violent, No Current Serious, No Prior Violent, Prior Serious | 150 | 150 | 148 | 146 | 148 | 147 | 146 | 150 | 148 | 150 | 149 | 150 | N/A | 148.5 |
| Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 2,405 | 2,404 | 2,408 | 2,405 | 2,396 | 2,387 | 2,391 | 2,370 | 2,352 | 2,341 | 2,335 | 2,339 | N/A | 2,377.8 |
| No Current Violent, Current Serious, Prior Violent, Prior Serious | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 14 | 13 | 16 | N/A | 13.3 |
| No Current Violent, Current Serious, Prior Violent, No Prior Serious | 37 | 36 | 37 | 38 | 36 | 38 | 36 | 34 | 33 | 35 | 35 | 34 | N/A | 35.8 |
| No Current Violent, Current Serious, No Prior Violent, Prior Serious | 161 | 164 | 165 | 169 | 171 | 169 | 167 | 164 | 169 | 164 | 167 | 166 | N/A | 166.3 |
| No Current Violent, Current Serious, No Prior Violent, No Prior Serious | 521 | 537 | 540 | 532 | 531 | 495 | 478 | 472 | 467 | 449 | 454 | 457 | N/A | 494.4 |
| No Current Violent, No Current Serious, Prior Violent, Prior Serious | 37 | 31 | 30 | 29 | 27 | 28 | 28 | 26 | 23 | 22 | 24 | 22 | N/A | 27.3 |
| No Current Violent, No Current Serious, Prior Violent, No Prior Serious | 152 | 138 | 130 | 122 | 115 | 122 | 117 | 120 | 121 | 121 | 119 | 123 | N/A | 125.0 |
| No Current Violent, No Current Serious, No Prior Violent, Prior Serious | 395 | 368 | 342 | 318 | 298 | 292 | 279 | 268 | 271 | 260 | 258 | 261 | N/A | 300.8 |
| No Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 746 | 719 | 700 | 678 | 652 | 642 | 601 | 599 | 593 | 579 | 564 | 568 | N/A | 636.8 |
| Current Violent, Current Serious, Unknown Prior | 79 | 80 | 81 | 84 | 86 | 84 | 84 | 86 | 87 | 86 | 86 | 85 | N/A | 84.0 |
| Current Violent, No Current Serious, Unknown Prior | 209 | 208 | 207 | 198 | 195 | 208 | 202 | 204 | 204 | 207 | 204 | 207 | N/A | 204.4 |
| No Current Violent, Current Serious, Unknown Prior | 164 | 160 | 158 | 155 | 153 | 153 | 157 | 154 | 152 | 141 | 140 | 138 | N/A | 152.1 |
| No Current Violent, No Current Serious, Unknown Prior | 158 | 149 | 141 | 138 | 129 | 128 | 122 | 122 | 130 | 122 | 124 | 127 | N/A | 132.5 |
| Others | 90 | 87 | 62 | 114 | 111 | 93 | 90 | 72 | 106 | 79 | 74 | 104 | N/A | 90.2 |
| Total Population | 5,966 | 5,890 | 5,800 | 5,774 | 5,692 | 5,632 | 5,549 | 5,495 | 5,506 | 5,399 | 5,382 | 5,441 | N/A | 5,627.2 |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**  **2015 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Female Second Striker Population** | | | | | | | | | | | | | | |
| Non-Violent Second Strikers | 879 | 829 | 807 | 791 | 757 | 752 | 729 | 720 | 724 | 692 | 695 | 712 | N/A | 757.3 |
| Violent Second Strikers | 393 | 391 | 386 | 381 | 386 | 399 | 393 | 402 | 402 | 408 | 401 | 405 | N/A | 395.6 |
| Total Second Strikers | 1,272 | 1,220 | 1,193 | 1,172 | 1,143 | 1,151 | 1,122 | 1,122 | 1,126 | 1,100 | 1,096 | 1,117 | N/A | 1,152.8 |
| **In Custody Female Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population** | | | | | | | | | | | | | | |
| 3N Population with Prior Serious or Violent | 730 | 674 | 632 | 597 | 560 | 560 | 538 | 529 | 536 | 517 | 517 | 525 | N/A | 576.3 |
| 3N Population without Prior Serious or Violent | 721 | 695 | 677 | 658 | 632 | 621 | 579 | 573 | 572 | 558 | 543 | 548 | N/A | 614.8 |
| Total 3N Population | 1,451 | 1,369 | 1,309 | 1,255 | 1,192 | 1,181 | 1,117 | 1,102 | 1,108 | 1,075 | 1,060 | 1,073 | N/A | 1,191.0 |
| **In Custody Female Population by California Static Risk Assessment Score** | | | | | | | | | | | | | | |
| Low risk to reoffend (1) | 3,576 | 3,517 | 3,516 | 3,509 | 3,494 | 3,462 | 3,415 | 3,389 | 3,416 | 3,339 | 3,276 | 3,241 | N/A | 3,429.2 |
| Moderate risk to reoffend (2) | 1,489 | 1,443 | 1,422 | 1,402 | 1,356 | 1,356 | 1,317 | 1,288 | 1,285 | 1,217 | 1,188 | 1,156 | N/A | 1,326.6 |
| High risk to reoffend for a drug offense (3) | 149 | 139 | 137 | 129 | 120 | 115 | 108 | 107 | 106 | 98 | 97 | 98 | N/A | 116.9 |
| High risk to reoffend for a property offense (4) | 581 | 566 | 549 | 546 | 526 | 510 | 486 | 471 | 492 | 472 | 460 | 477 | N/A | 511.3 |
| High risk to reoffend for a violent offense (5) | 55 | 59 | 58 | 57 | 58 | 56 | 57 | 61 | 62 | 60 | 58 | 56 | N/A | 58.1 |
| Missing | 116 | 166 | 118 | 131 | 138 | 133 | 166 | 179 | 145 | 213 | 303 | 413 | N/A | 185.1 |
| Total Population | 5,966 | 5,890 | 5,800 | 5,774 | 5,692 | 5,632 | 5,549 | 5,495 | 5,506 | 5,399 | 5,382 | 5,441 | N/A | 5,627.2 |


**OFFICE OF RESEARCH**

**Offender Demographics and Census**      **2016 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Female Offender Population** | | | | | | | | | | | | | | |
| *In Custody Female Population* | | | | | | | | | | | | | | |
| Institution Population | 4,923 | 4,949 | 5,013 | 5,016 | 4,957 | 5,004 | 4,944 | 5,001 | 4,992 | 4,979 | 5,021 | 5,031 | N/A | **4,985.8** |
| In-State Contract Beds | 257 | 251 | 234 | 230 | 237 | 251 | 305 | 307 | 310 | 305 | 302 | 289 | N/A | **273.2** |
| Camp Population | 216 | 207 | 204 | 202 | 214 | 198 | 200 | 199 | 198 | 213 | 211 | 235 | N/A | **208.1** |
| Department of State Hospitals Beds | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | N/A | **4.3** |
| Community Rehabilitative Placement Programs | N/A | N/A | N/A | 295 | 303 | 312 | 312 | 314 | 328 | 322 | 318 | 317 | N/A | **N/A** |
| Total Population | 5,402 | 5,413 | 5,455 | 5,747 | 5,715 | 5,769 | 5,765 | 5,825 | 5,832 | 5,823 | 5,856 | 5,876 | N/A | **5,706.5** |
| ***In Custody Female Population by Sentence Type*** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 2,860 | 2,877 | 2,906 | 3,135 | 3,118 | 3,175 | 3,165 | 3,201 | 3,222 | 3,206 | 3,214 | 3,246 | N/A | **3,110.4** |
| Second Striker | 1,104 | 1,109 | 1,112 | 1,156 | 1,149 | 1,162 | 1,169 | 1,187 | 1,180 | 1,186 | 1,196 | 1,207 | N/A | **1,159.8** |
| Third Striker | 45 | 45 | 46 | 46 | 45 | 46 | 46 | 46 | 46 | 46 | 47 | 46 | N/A | **45.8** |
| Lifer | 1,073 | 1,075 | 1,070 | 1,071 | 1,072 | 1,077 | 1,073 | 1,075 | 1,064 | 1,079 | 1,074 | 1,070 | N/A | **1,072.8** |
| Life Without Parole | 205 | 208 | 208 | 206 | 207 | 207 | 207 | 208 | 208 | 208 | 208 | 208 | N/A | **207.3** |
| Condemned | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | N/A | **21.0** |
| Others | 94 | 78 | 92 | 112 | 103 | 81 | 84 | 87 | 91 | 77 | 96 | 78 | N/A | **89.4** |
| Total Population | 5,402 | 5,413 | 5,455 | 5,747 | 5,715 | 5,769 | 5,765 | 5,825 | 5,832 | 5,823 | 5,856 | 5,876 | N/A | **5,706.5** |


OFFICE OF RESEARCH

**Offender Demographics and Census**       **2016 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Female Population by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 3,829 | 3,832 | 3,854 | 3,992 | 3,992 | 4,021 | 4,024 | 4,054 | 4,044 | 4,056 | 4,074 | 4,085 | N/A | 3,988.1 |
| Property Crimes | 790 | 810 | 816 | 891 | 881 | 905 | 915 | 919 | 929 | 919 | 905 | 919 | N/A | 883.3 |
| Drug Crimes | 257 | 250 | 250 | 278 | 281 | 294 | 287 | 298 | 296 | 293 | 289 | 284 | N/A | 279.8 |
| Other Crimes | 526 | 521 | 535 | 586 | 561 | 549 | 539 | 554 | 563 | 555 | 588 | 588 | N/A | 555.4 |
| Total Population | 5,402 | 5,413 | 5,455 | 5,747 | 5,715 | 5,769 | 5,765 | 5,825 | 5,832 | 5,823 | 5,856 | 5,876 | N/A | 5,706.5 |
| **In Custody Female Population by Ethnicity** | | | | | | | | | | | | | | |
| Hispanic | 1,807 | 1,820 | 1,851 | 1,956 | 1,951 | 1,991 | 1,972 | 1,994 | 2,007 | 2,018 | 2,005 | 2,029 | N/A | 1,950.1 |
| Black | 1,449 | 1,444 | 1,440 | 1,501 | 1,489 | 1,494 | 1,500 | 1,501 | 1,501 | 1,497 | 1,510 | 1,504 | N/A | 1,485.8 |
| White | 1,713 | 1,718 | 1,731 | 1,839 | 1,830 | 1,836 | 1,841 | 1,875 | 1,872 | 1,858 | 1,889 | 1,896 | N/A | 1,824.8 |
| Others | 433 | 431 | 433 | 451 | 445 | 448 | 452 | 455 | 452 | 450 | 452 | 447 | N/A | 445.8 |
| Total Population | 5,402 | 5,413 | 5,455 | 5,747 | 5,715 | 5,769 | 5,765 | 5,825 | 5,832 | 5,823 | 5,856 | 5,876 | N/A | 5,706.5 |
| **In Custody Female Population by Age** | | | | | | | | | | | | | | |
| Missing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.0 |
| 18-24 Years | 546 | 543 | 573 | 604 | 583 | 587 | 575 | 595 | 594 | 586 | 566 | 560 | N/A | 576.0 |
| 25-29 Years | 942 | 947 | 940 | 1,013 | 1,022 | 1,049 | 1,061 | 1,043 | 1,038 | 1,040 | 1,034 | 1,041 | N/A | 1,014.2 |
| 30-34 Years | 995 | 1,018 | 1,024 | 1,081 | 1,066 | 1,081 | 1,077 | 1,099 | 1,114 | 1,120 | 1,129 | 1,141 | N/A | 1,078.8 |
| 35-39 Years | 827 | 824 | 817 | 864 | 851 | 863 | 862 | 878 | 887 | 883 | 893 | 912 | N/A | 863.4 |
| 40-44 Years | 548 | 548 | 558 | 585 | 595 | 602 | 598 | 601 | 591 | 596 | 619 | 614 | N/A | 587.9 |
| 45-49 Years | 499 | 483 | 487 | 515 | 509 | 505 | 506 | 516 | 510 | 503 | 512 | 518 | N/A | 505.3 |
| 50-54 Years | 462 | 466 | 466 | 484 | 486 | 472 | 472 | 472 | 484 | 477 | 477 | 475 | N/A | 474.4 |
| 55-59 Years | 297 | 302 | 310 | 316 | 312 | 312 | 316 | 321 | 320 | 322 | 330 | 322 | N/A | 315.0 |
| 60-64 Years | 155 | 154 | 152 | 156 | 161 | 166 | 163 | 166 | 159 | 164 | 162 | 160 | N/A | 159.8 |
| 65 and Older | 131 | 128 | 128 | 129 | 130 | 132 | 135 | 134 | 135 | 132 | 134 | 133 | N/A | 131.8 |
| Total Population | 5,402 | 5,413 | 5,455 | 5,747 | 5,715 | 5,769 | 5,765 | 5,825 | 5,832 | 5,823 | 5,856 | 5,876 | N/A | 5,706.5 |


OFFICE OF RESEARCH

**Offender Demographics and Census**     **2016 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *In Custody Female Population by Serious and Violent Status* | | | | | | | | | | | | | | |
| Current Violent, Current Serious, Prior Violent, Prior Serious | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | N/A | 2.5 |
| Current Violent, Current Serious, Prior Violent, No Prior Serious | 9 | 9 | 9 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 11 | N/A | 10.3 |
| Current Violent, Current Serious, No Prior Violent, Prior Serious | 35 | 34 | 34 | 35 | 35 | 35 | 36 | 35 | 36 | 36 | 36 | 36 | N/A | 35.3 |
| Current Violent, Current Serious, No Prior Violent, No Prior Serious | 538 | 538 | 545 | 562 | 564 | 565 | 567 | 575 | 583 | 582 | 575 | 576 | N/A | 564.2 |
| Current Violent, No Current Serious, Prior Violent, Prior Serious | 11 | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | N/A | 12.6 |
| Current Violent, No Current Serious, Prior Violent, No Prior Serious | 54 | 55 | 57 | 61 | 61 | 60 | 59 | 62 | 61 | 62 | 63 | 62 | N/A | 59.8 |
| Current Violent, No Current Serious, No Prior Violent, Prior Serious | 148 | 151 | 153 | 158 | 161 | 166 | 167 | 166 | 160 | 160 | 166 | 170 | N/A | 160.5 |
| Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 2,328 | 2,321 | 2,339 | 2,454 | 2,459 | 2,469 | 2,465 | 2,474 | 2,393 | 2,404 | 2,448 | 2,441 | N/A | 2,416.3 |
| No Current Violent, Current Serious, Prior Violent, Prior Serious | 15 | 14 | 13 | 13 | 13 | 14 | 14 | 13 | 13 | 13 | 15 | 15 | N/A | 13.8 |
| No Current Violent, Current Serious, Prior Violent, No Prior Serious | 36 | 37 | 37 | 40 | 42 | 38 | 38 | 42 | 44 | 42 | 42 | 40 | N/A | 39.8 |
| No Current Violent, Current Serious, No Prior Violent, Prior Serious | 164 | 164 | 173 | 171 | 165 | 168 | 168 | 168 | 172 | 174 | 171 | 170 | N/A | 169.0 |
| No Current Violent, Current Serious, No Prior Violent, No Prior Serious | 430 | 467 | 471 | 498 | 474 | 500 | 488 | 498 | 561 | 562 | 521 | 525 | N/A | 499.6 |
| No Current Violent, No Current Serious, Prior Violent, Prior Serious | 22 | 22 | 20 | 21 | 19 | 19 | 20 | 20 | 18 | 18 | 17 | 19 | N/A | 19.6 |
| No Current Violent, No Current Serious, Prior Violent, No Prior Serious | 121 | 119 | 124 | 129 | 125 | 130 | 130 | 133 | 133 | 130 | 135 | 148 | N/A | 129.8 |
| No Current Violent, No Current Serious, No Prior Violent, Prior Serious | 264 | 273 | 278 | 284 | 280 | 283 | 290 | 293 | 300 | 304 | 303 | 305 | N/A | 288.1 |
| No Current Violent, No Current Serious, No Prior Violent, No Prior Serious | 580 | 567 | 555 | 622 | 622 | 642 | 643 | 652 | 669 | 660 | 670 | 688 | N/A | 630.8 |
| Current Violent, Current Serious, Unknown Prior | 85 | 83 | 83 | 83 | 84 | 87 | 88 | 90 | 85 | 86 | 85 | 84 | N/A | 85.3 |
| Current Violent, No Current Serious, Unknown Prior | 203 | 205 | 204 | 211 | 214 | 213 | 214 | 217 | 206 | 205 | 212 | 209 | N/A | 209.4 |
| No Current Violent, Current Serious, Unknown Prior | 136 | 135 | 126 | 135 | 135 | 137 | 139 | 139 | 145 | 148 | 140 | 151 | N/A | 138.8 |
| No Current Violent, No Current Serious, Unknown Prior | 127 | 127 | 128 | 134 | 134 | 137 | 129 | 135 | 135 | 133 | 133 | 131 | N/A | 131.9 |
| Others | 94 | 78 | 92 | 112 | 103 | 81 | 84 | 87 | 91 | 77 | 96 | 78 | N/A | 89.4 |
| Total Population | 5,402 | 5,413 | 5,455 | 5,747 | 5,715 | 5,769 | 5,765 | 5,825 | 5,832 | 5,823 | 5,856 | 5,876 | N/A | 5,706.5 |


OFFICE OF RESEARCH

**Offender Demographics and Census**   **2016 Female Population Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Custody Female Second Striker Population** | | | | | | | | | | | | | | |
| Non-Violent Second Strikers | 706 | 710 | 713 | 745 | 733 | 738 | 740 | 751 | 760 | 766 | 767 | 781 | N/A | 742.5 |
| Violent Second Strikers | 398 | 399 | 399 | 411 | 416 | 424 | 429 | 436 | 420 | 420 | 429 | 426 | N/A | 417.3 |
| Total Second Strikers | 1,104 | 1,109 | 1,112 | 1,156 | 1,149 | 1,162 | 1,169 | 1,187 | 1,180 | 1,186 | 1,196 | 1,207 | N/A | 1,159.8 |
| **In Custody Female Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population** | | | | | | | | | | | | | | |
| 3N Population with Prior Serious or Violent | 526 | 535 | 543 | 562 | 552 | 564 | 564 | 576 | 581 | 579 | 580 | 595 | N/A | 563.1 |
| 3N Population without Prior Serious or Violent | 562 | 548 | 535 | 601 | 600 | 620 | 621 | 631 | 647 | 640 | 651 | 669 | N/A | 610.4 |
| Total 3N Population | 1,088 | 1,083 | 1,078 | 1,163 | 1,152 | 1,184 | 1,185 | 1,207 | 1,228 | 1,219 | 1,231 | 1,264 | N/A | 1,173.5 |
| **In Custody Female Population by California Static Risk Assessment Score** | | | | | | | | | | | | | | |
| Low risk to reoffend (1) | 3,191 | 3,131 | 3,119 | 3,532 | 3,545 | 3,554 | 3,560 | 3,590 | 3,599 | 3,596 | 3,634 | 3,639 | N/A | 3,474.2 |
| Moderate risk to reoffend (2) | 1,135 | 1,087 | 1,096 | 1,359 | 1,350 | 1,361 | 1,389 | 1,383 | 1,383 | 1,380 | 1,386 | 1,392 | N/A | 1,308.4 |
| High risk to reoffend for a drug offense (3) | 89 | 89 | 93 | 108 | 106 | 107 | 103 | 104 | 105 | 106 | 106 | 102 | N/A | 101.5 |
| High risk to reoffend for a property offense (4) | 463 | 477 | 474 | 542 | 531 | 539 | 538 | 555 | 542 | 535 | 531 | 546 | N/A | 522.8 |
| High risk to reoffend for a violent offense (5) | 55 | 53 | 52 | 53 | 65 | 64 | 57 | 54 | 60 | 60 | 64 | 66 | N/A | 58.6 |
| Missing | 469 | 576 | 621 | 153 | 118 | 144 | 118 | 139 | 143 | 146 | 135 | 131 | N/A | 241.1 |
| Total Population | 5,402 | 5,413 | 5,455 | 5,747 | 5,715 | 5,769 | 5,765 | 5,825 | 5,832 | 5,823 | 5,856 | 5,876 | N/A | 5,706.5 |


**OFFICE OF RESEARCH**

# *Source Data*



*Prepared by the Office of Research, Division of Internal Oversight and Research*

This page intentionally left blank.

| Offender Demographics and Census | 2014 Admissions Source Data |
|---|---|

## Admissions

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Admissions to State Prison** | | | | | | | | | | | | | | |
| Felon New Admissions | 2,470 | 2,627 | 2,700 | 2,854 | 3,203 | 2,649 | 2,884 | 2,823 | 2,964 | 3,021 | 2,228 | 2,388 | 32,811 | 2,734.3 |
| Felon Parole Violators-With New Term | 476 | 435 | 503 | 490 | 514 | 476 | 453 | 453 | 444 | 415 | 320 | 290 | 5,269 | 439.1 |
| Felon Parole Violators-Return to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| Felon Pending Revocations | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0.3 |
| Non-Felons | 60 | 77 | 66 | 76 | 56 | 75 | 42 | 44 | 58 | 79 | 58 | 66 | 757 | 63.1 |
| Total Admissions | 3,006 | 3,139 | 3,269 | 3,420 | 3,773 | 3,201 | 3,381 | 3,320 | 3,466 | 3,515 | 2,606 | 2,744 | 38,840 | 3,236.7 |
| **Admissions to State Prison by Major County of Commitment** | | | | | | | | | | | | | | |
| Los Angeles | 712 | 1,065 | 954 | 894 | 1,351 | 1,018 | 873 | 1,023 | 1,115 | 1,046 | 844 | 654 | 11,549 | 962.4 |
| Riverside | 238 | 251 | 232 | 253 | 260 | 219 | 252 | 289 | 273 | 257 | 180 | 192 | 2,896 | 241.3 |
| San Diego | 247 | 284 | 252 | 295 | 259 | 217 | 224 | 205 | 205 | 231 | 178 | 209 | 2,806 | 233.8 |
| San Bernardino | 383 | 233 | 250 | 371 | 344 | 234 | 348 | 231 | 383 | 381 | 219 | 328 | 3,705 | 308.8 |
| Orange | 147 | 137 | 182 | 152 | 152 | 147 | 202 | 190 | 137 | 172 | 136 | 137 | 1,891 | 157.6 |
| Sacramento | 112 | 133 | 145 | 164 | 139 | 148 | 161 | 149 | 139 | 163 | 117 | 134 | 1,704 | 142.0 |
| Other Counties | 1,167 | 1,036 | 1,254 | 1,291 | 1,268 | 1,218 | 1,321 | 1,233 | 1,214 | 1,265 | 932 | 1,090 | 14,289 | 1,190.8 |
| Total Admissions | 3,006 | 3,139 | 3,269 | 3,420 | 3,773 | 3,201 | 3,381 | 3,320 | 3,466 | 3,515 | 2,606 | 2,744 | 38,840 | 3,236.7 |
| **Admissions by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 1,304 | 1,400 | 1,408 | 1,570 | 1,649 | 1,362 | 1,487 | 1,449 | 1,555 | 1,618 | 1,307 | 1,370 | 17,479 | 1,456.6 |
| Property Crimes | 636 | 659 | 742 | 675 | 781 | 663 | 705 | 712 | 722 | 687 | 492 | 502 | 7,976 | 664.7 |
| Drug Crimes | 471 | 472 | 488 | 519 | 623 | 530 | 530 | 510 | 525 | 504 | 259 | 228 | 5,659 | 471.6 |
| Other Crimes | 595 | 608 | 631 | 656 | 720 | 646 | 659 | 649 | 664 | 706 | 548 | 644 | 7,726 | 643.8 |
| Total Admissions | 3,006 | 3,139 | 3,269 | 3,420 | 3,773 | 3,201 | 3,381 | 3,320 | 3,466 | 3,515 | 2,606 | 2,744 | 38,840 | 3,236.7 |
| **Admissions by Offense Group (Crimes Against Persons)** | | | | | | | | | | | | | | |
| Murder First | 31 | 45 | 24 | 37 | 39 | 23 | 40 | 30 | 49 | 28 | 43 | 42 | 431 | 35.9 |
| Murder Second | 12 | 19 | 21 | 27 | 19 | 19 | 18 | 12 | 28 | 24 | 12 | 12 | 223 | 18.6 |
| Manslaughter | 34 | 42 | 26 | 33 | 46 | 33 | 29 | 43 | 37 | 41 | 43 | 27 | 434 | 36.2 |
| Vehicular Manslaughter | 10 | 11 | 16 | 11 | 19 | 13 | 16 | 14 | 16 | 19 | 5 | 13 | 163 | 13.6 |
| Robbery | 280 | 315 | 304 | 335 | 357 | 299 | 317 | 277 | 286 | 329 | 249 | 253 | 3,601 | 300.1 |
| Assault with a Deadly Weapon | 297 | 297 | 321 | 346 | 361 | 309 | 306 | 329 | 404 | 359 | 291 | 322 | 3,942 | 328.5 |
| Other Assault/Battery | 437 | 447 | 445 | 502 | 528 | 422 | 501 | 466 | 503 | 522 | 416 | 435 | 5,624 | 468.7 |
| Rape | 15 | 11 | 17 | 20 | 27 | 18 | 17 | 31 | 14 | 26 | 19 | 25 | 240 | 20.0 |
| Lewd act with Child | 88 | 100 | 102 | 119 | 126 | 96 | 110 | 123 | 105 | 138 | 111 | 110 | 1,328 | 110.7 |
| Oral Copulation | 3 | 11 | 4 | 12 | 6 | 8 | 6 | 11 | 5 | 10 | 9 | 6 | 91 | 7.6 |
| Sodomy | 1 | 1 | 2 | 6 | 4 | 1 | 2 | 4 | 2 | 1 | 0 | 2 | 26 | 2.2 |
| Penetration with Object | 3 | 4 | 6 | 3 | 5 | 3 | 4 | 3 | 1 | 2 | 5 | 3 | 42 | 3.5 |
| Other Sex Offenses | 78 | 81 | 104 | 105 | 97 | 101 | 104 | 86 | 89 | 106 | 84 | 100 | 1,135 | 94.6 |
| Kidnapping | 15 | 16 | 16 | 14 | 15 | 17 | 17 | 20 | 16 | 13 | 20 | 20 | 199 | 16.6 |
| Total Crimes Against Persons Admissions | 1,304 | 1,400 | 1,408 | 1,570 | 1,649 | 1,362 | 1,487 | 1,449 | 1,555 | 1,618 | 1,307 | 1,370 | 17,479 | 1,456.6 |



OFFICE OF RESEARCH

| Offender Demographics and Census | 2014 Admissions Source Data |
|---|---|

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Admissions by Offense Group (Property Crimes)** | | | | | | | | | | | | | | |
| Burglary First | 205 | 223 | 266 | 240 | 281 | 225 | 249 | 245 | 258 | 237 | 202 | 215 | 2,846 | 237.2 |
| Burglary Second | 134 | 113 | 124 | 137 | 151 | 108 | 134 | 137 | 120 | 137 | 76 | 60 | 1,431 | 119.3 |
| Grand Theft | 38 | 48 | 48 | 41 | 53 | 50 | 43 | 46 | 44 | 48 | 35 | 43 | 537 | 44.8 |
| Petty Theft with Prior | 50 | 70 | 64 | 55 | 63 | 56 | 62 | 67 | 65 | 54 | 20 | 4 | 630 | 52.5 |
| Receiving Stolen Property | 60 | 48 | 58 | 57 | 70 | 47 | 46 | 38 | 49 | 41 | 35 | 26 | 575 | 47.9 |
| Vehicle Theft | 91 | 93 | 111 | 86 | 89 | 116 | 107 | 115 | 110 | 96 | 81 | 95 | 1,190 | 99.2 |
| Forgery/Fraud | 29 | 34 | 47 | 35 | 44 | 36 | 37 | 33 | 41 | 41 | 25 | 32 | 434 | 36.2 |
| Other Property Offenses | 29 | 30 | 24 | 24 | 30 | 25 | 27 | 31 | 35 | 33 | 18 | 27 | 333 | 27.8 |
| Total Property Crimes Admissions | 636 | 659 | 742 | 675 | 781 | 663 | 705 | 712 | 722 | 687 | 492 | 502 | 7,976 | 664.7 |
| **Admissions by Offense Group (Drug Crimes)** | | | | | | | | | | | | | | |
| Controlled Substance (CS)+ Possession | 262 | 286 | 282 | 285 | 349 | 297 | 308 | 301 | 313 | 279 | 93 | 58 | 3,113 | 259.4 |
| CS+ Possess for Sale, etc. | 142 | 120 | 141 | 150 | 181 | 139 | 141 | 134 | 126 | 153 | 111 | 115 | 1,653 | 137.8 |
| CS+ Sales, etc. | 17 | 23 | 28 | 31 | 40 | 35 | 23 | 28 | 33 | 32 | 13 | 15 | 318 | 26.5 |
| CS+ Manufacturing | 3 | 2 | 1 | 9 | 6 | 5 | 13 | 3 | 4 | 2 | 6 | 5 | 59 | 4.9 |
| CS+ Other | 21 | 21 | 20 | 24 | 19 | 25 | 24 | 24 | 23 | 21 | 16 | 20 | 258 | 21.5 |
| Hashish Possession | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 13 | 1.1 |
| Marijuana Possession for Sale | 13 | 10 | 8 | 10 | 11 | 18 | 12 | 12 | 18 | 9 | 13 | 10 | 144 | 12.0 |
| Marijuana Sales | 8 | 9 | 3 | 6 | 8 | 7 | 6 | 4 | 2 | 4 | 4 | 2 | 63 | 5.3 |
| Other Marijuana Offenses | 4 | 0 | 4 | 3 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 38 | 3.2 |
| Total Drug Crimes Admissions | 471 | 472 | 488 | 519 | 623 | 530 | 530 | 510 | 525 | 504 | 259 | 228 | 5,659 | 471.6 |
| **Admissions by Offense Group (All Other Crimes)** | | | | | | | | | | | | | | |
| Escape | 8 | 9 | 11 | 11 | 13 | 13 | 14 | 16 | 12 | 10 | 7 | 7 | 131 | 10.9 |
| Driving Under the Influence | 85 | 80 | 108 | 101 | 115 | 93 | 119 | 107 | 106 | 96 | 74 | 88 | 1,172 | 97.7 |
| Arson | 19 | 8 | 19 | 26 | 26 | 15 | 16 | 17 | 17 | 25 | 15 | 21 | 224 | 18.7 |
| Possession of Weapon | 256 | 292 | 296 | 288 | 342 | 308 | 308 | 314 | 323 | 350 | 260 | 318 | 3,655 | 304.6 |
| Other Offenses | 190 | 189 | 153 | 196 | 194 | 197 | 185 | 180 | 178 | 196 | 183 | 196 | 2,237 | 186.4 |
| Missing | 37 | 30 | 44 | 34 | 30 | 20 | 17 | 15 | 28 | 29 | 9 | 14 | 307 | 25.6 |
| Total Other Crimes Admissions | 595 | 608 | 631 | 656 | 720 | 646 | 659 | 649 | 664 | 706 | 548 | 644 | 7,726 | 643.8 |
| **Admissions by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 2,059 | 2,128 | 2,192 | 2,286 | 2,569 | 2,184 | 2,372 | 2,313 | 2,294 | 2,427 | 1,815 | 1,920 | 26,559 | 2,213.3 |
| Second Striker | 782 | 822 | 901 | 929 | 1,021 | 847 | 848 | 853 | 980 | 897 | 622 | 648 | 10,150 | 845.8 |
| Third Striker | 12 | 6 | 10 | 7 | 8 | 11 | 12 | 15 | 9 | 10 | 10 | 12 | 122 | 10.2 |
| Lifer | 77 | 93 | 90 | 110 | 102 | 76 | 94 | 77 | 101 | 91 | 79 | 78 | 1,068 | 89.0 |
| Life Without Parole | 13 | 12 | 9 | 10 | 14 | 5 | 12 | 18 | 23 | 11 | 19 | 20 | 166 | 13.8 |
| Condemned | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 10 | 0.8 |
| Others | 62 | 77 | 67 | 77 | 58 | 76 | 42 | 44 | 58 | 79 | 59 | 66 | 765 | 63.8 |
| Total Admissions | 3,006 | 3,139 | 3,269 | 3,420 | 3,773 | 3,201 | 3,381 | 3,320 | 3,466 | 3,515 | 2,606 | 2,744 | 38,840 | 3,236.7 |


OFFICE OF RESEARCH

| Offender Demographics and Census | 2014 Admissions Source Data |
|---|---|

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Second Striker Admissions by Violent/Non-Violent** | | | | | | | | | | | | | | |
| Non-Violent Second Striker Admissions | 672 | 695 | 775 | 777 | 864 | 732 | 716 | 730 | 821 | 778 | 516 | 552 | 8,628 | 719.0 |
| Violent Second Striker Admissions | 110 | 127 | 126 | 152 | 157 | 115 | 132 | 123 | 159 | 119 | 106 | 96 | 1,522 | 126.8 |
| Total Second Striker Admissions | 782 | 822 | 901 | 929 | 1,021 | 847 | 848 | 853 | 980 | 897 | 622 | 648 | 10,150 | 845.8 |
| **Second Striker Admissions and Parole Violators with a New Term** | | | | | | | | | | | | | | |
| Second Striker New Admissions | 521 | 577 | 610 | 640 | 727 | 576 | 584 | 587 | 715 | 637 | 421 | 458 | 7,053 | 587.8 |
| Second Striker Parole Violator with New Term | 254 | 239 | 289 | 287 | 288 | 268 | 256 | 260 | 262 | 250 | 198 | 185 | 3,036 | 253.0 |
| Missing | 7 | 6 | 2 | 2 | 6 | 3 | 8 | 6 | 3 | 10 | 3 | 5 | 61 | 5.1 |
| Total Second Striker Admissions | 782 | 822 | 901 | 929 | 1,021 | 847 | 848 | 853 | 980 | 897 | 622 | 648 | 10,150 | 845.8 |
| **Non-Serious, Non-Violent, Non-Sex Registrant (3N) Admissions** | | | | | | | | | | | | | | |
| 3N Admissions without Prior Serious/Violent | 795 | 796 | 852 | 885 | 999 | 857 | 849 | 896 | 904 | 883 | 545 | 501 | 9,762 | 813.5 |
| 3N Admissions with Prior Serious/Violent | 673 | 669 | 691 | 713 | 808 | 724 | 817 | 757 | 774 | 798 | 593 | 664 | 8,681 | 723.4 |
| Total 3N Admissions | 1,468 | 1,465 | 1,543 | 1,598 | 1,807 | 1,581 | 1,666 | 1,653 | 1,678 | 1,681 | 1,138 | 1,165 | 18,443 | 1,536.9 |
| **Admissions with a Mental Health Designation** | | | | | | | | | | | | | | |
| Acute Care Facility | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0.2 |
| Correctional Clinical Case Management System (CCCMS) | 543 | 556 | 558 | 654 | 692 | 569 | 647 | 591 | 651 | 679 | 503 | 557 | 7,200 | 600.0 |
| Enhanced Outpatient Program (EOP) | 58 | 55 | 52 | 66 | 62 | 67 | 63 | 52 | 67 | 69 | 45 | 57 | 713 | 59.4 |
| Intermediate Care Facility | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.2 |
| Mental Health Crisis Bed (MHCB) | 23 | 40 | 48 | 21 | 44 | 27 | 51 | 39 | 41 | 33 | 38 | 35 | 440 | 36.7 |
| Total Mental Health Designation Admissions | 624 | 651 | 659 | 742 | 798 | 663 | 761 | 683 | 759 | 781 | 587 | 649 | 8,357 | 696.4 |


OFFICE OF RESEARCH

| Offender Demographics and Census | 2015 Admissions Source Data |
|---|---|

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Admissions** | | | | | | | | | | | | | | |
| **Admissions to State Prison** | | | | | | | | | | | | | | |
| Felon New Admissions | 2,181 | 2,441 | 2,488 | 2,623 | 2,478 | 2,584 | 2,750 | 2,479 | 2,563 | 2,670 | 2,202 | 2,859 | 30,318 | 2,526.5 |
| Felon Parole Violators-With New Term | 262 | 315 | 312 | 341 | 357 | 374 | 355 | 344 | 334 | 339 | 305 | 389 | 4,027 | 335.6 |
| Felon Parole Violators-Return to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| Felon Pending Revocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| Non-Felons | 20 | 71 | 49 | 44 | 80 | 26 | 78 | 59 | 42 | 64 | 77 | 55 | 665 | 55.4 |
| Total Admissions | 2,463 | 2,827 | 2,849 | 3,008 | 2,915 | 2,984 | 3,183 | 2,882 | 2,939 | 3,073 | 2,584 | 3,303 | 35,010 | 2,917.5 |
| **Admissions to State Prison by Major County of Commitment** | | | | | | | | | | | | | | |
| Los Angeles | 667 | 910 | 791 | 827 | 865 | 850 | 949 | 821 | 857 | 897 | 762 | 955 | 10,151 | 845.9 |
| Riverside | 189 | 204 | 230 | 222 | 222 | 213 | 246 | 200 | 220 | 245 | 165 | 250 | 2,606 | 217.2 |
| San Diego | 189 | 188 | 232 | 200 | 189 | 223 | 239 | 190 | 153 | 159 | 172 | 230 | 2,364 | 197.0 |
| San Bernardino | 228 | 261 | 221 | 275 | 267 | 229 | 252 | 217 | 220 | 267 | 231 | 277 | 2,945 | 245.4 |
| Orange | 114 | 115 | 147 | 148 | 153 | 153 | 139 | 174 | 167 | 119 | 165 | 164 | 1,758 | 146.5 |
| Sacramento | 112 | 111 | 87 | 134 | 140 | 134 | 169 | 133 | 181 | 183 | 134 | 161 | 1,679 | 139.9 |
| Other Counties | 964 | 1,038 | 1,141 | 1,202 | 1,079 | 1,182 | 1,189 | 1,147 | 1,141 | 1,203 | 955 | 1,266 | 13,507 | 1,125.6 |
| Total Admissions | 2,463 | 2,827 | 2,849 | 3,008 | 2,915 | 2,984 | 3,183 | 2,882 | 2,939 | 3,073 | 2,584 | 3,303 | 35,010 | 2,917.5 |
| **Admissions by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 1,271 | 1,403 | 1,438 | 1,527 | 1,467 | 1,534 | 1,573 | 1,468 | 1,459 | 1,523 | 1,265 | 1,595 | 17,523 | 1,460.3 |
| Property Crimes | 442 | 540 | 534 | 558 | 530 | 555 | 585 | 559 | 569 | 566 | 490 | 645 | 6,573 | 547.8 |
| Drug Crimes | 237 | 240 | 245 | 271 | 265 | 258 | 262 | 233 | 239 | 234 | 197 | 278 | 2,959 | 246.6 |
| Other Crimes | 513 | 644 | 632 | 652 | 653 | 637 | 763 | 622 | 672 | 750 | 632 | 785 | 7,955 | 662.9 |
| Total Admissions | 2,463 | 2,827 | 2,849 | 3,008 | 2,915 | 2,984 | 3,183 | 2,882 | 2,939 | 3,073 | 2,584 | 3,303 | 35,010 | 2,917.5 |
| **Admissions by Offense Group (Crimes Against Persons)** | | | | | | | | | | | | | | |
| Murder First | 25 | 39 | 39 | 46 | 35 | 45 | 41 | 35 | 27 | 39 | 38 | 44 | 453 | 37.8 |
| Murder Second | 12 | 31 | 16 | 14 | 19 | 12 | 24 | 9 | 15 | 12 | 17 | 17 | 198 | 16.5 |
| Manslaughter | 28 | 34 | 55 | 36 | 35 | 31 | 27 | 36 | 30 | 36 | 30 | 44 | 422 | 35.2 |
| Vehicular Manslaughter | 10 | 17 | 8 | 14 | 7 | 21 | 10 | 8 | 13 | 11 | 12 | 15 | 146 | 12.2 |
| Robbery | 270 | 261 | 304 | 318 | 292 | 276 | 327 | 298 | 280 | 298 | 232 | 283 | 3,439 | 286.6 |
| Assault with a Deadly Weapon | 290 | 319 | 330 | 343 | 376 | 357 | 389 | 387 | 365 | 359 | 298 | 377 | 4,190 | 349.2 |
| Other Assault/Battery | 408 | 467 | 441 | 503 | 482 | 554 | 511 | 469 | 464 | 521 | 449 | 536 | 5,805 | 483.8 |
| Rape | 20 | 15 | 20 | 16 | 22 | 23 | 20 | 13 | 23 | 28 | 14 | 17 | 231 | 19.3 |
| Lewd act with Child | 107 | 109 | 111 | 118 | 109 | 112 | 112 | 107 | 125 | 108 | 78 | 112 | 1,308 | 109.0 |
| Oral Copulation | 3 | 9 | 5 | 7 | 4 | 5 | 11 | 7 | 6 | 5 | 6 | 7 | 75 | 6.3 |
| Sodomy | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 3 | 29 | 2.4 |
| Penetration with Object | 1 | 2 | 6 | 6 | 5 | 1 | 5 | 4 | 5 | 3 | 2 | 3 | 43 | 3.6 |
| Other Sex Offenses | 79 | 89 | 86 | 89 | 68 | 79 | 81 | 80 | 82 | 89 | 74 | 112 | 1,008 | 84.0 |
| Kidnapping | 15 | 9 | 14 | 14 | 11 | 16 | 12 | 12 | 22 | 13 | 13 | 25 | 176 | 14.7 |
| Total Crimes Against Persons Admissions | 1,271 | 1,403 | 1,438 | 1,527 | 1,467 | 1,534 | 1,573 | 1,468 | 1,459 | 1,523 | 1,265 | 1,595 | 17,523 | 1,460.3 |


**OFFICE OF RESEARCH**

| Offender Demographics and Census | 2015 Admissions Source Data |
|---|---|

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Admissions by Offense Group (Property Crimes)** | | | | | | | | | | | | | | |
| Burglary First | 198 | 242 | 231 | 226 | 216 | 226 | 231 | 209 | 226 | 217 | 178 | 242 | 2,642 | 220.2 |
| Burglary Second | 62 | 60 | 51 | 67 | 54 | 53 | 75 | 76 | 65 | 63 | 53 | 61 | 740 | 61.7 |
| Grand Theft | 22 | 38 | 39 | 39 | 32 | 35 | 34 | 35 | 34 | 33 | 35 | 46 | 422 | 35.2 |
| Petty Theft with Prior | 6 | 1 | 1 | 4 | 8 | 6 | 2 | 2 | 2 | 4 | 0 | 3 | 39 | 3.3 |
| Receiving Stolen Property | 18 | 29 | 22 | 24 | 27 | 39 | 42 | 27 | 31 | 38 | 25 | 45 | 367 | 30.6 |
| Vehicle Theft | 81 | 104 | 123 | 128 | 115 | 117 | 128 | 144 | 146 | 140 | 135 | 167 | 1,528 | 127.3 |
| Forgery/Fraud | 32 | 29 | 45 | 46 | 41 | 49 | 47 | 41 | 44 | 42 | 36 | 49 | 501 | 41.8 |
| Other Property Offenses | 23 | 37 | 22 | 24 | 37 | 30 | 26 | 25 | 21 | 29 | 28 | 32 | 334 | 27.8 |
| Total Property Crimes Admissions | 442 | 540 | 534 | 558 | 530 | 555 | 585 | 559 | 569 | 566 | 490 | 645 | 6,573 | 547.8 |
| **Admissions by Offense Group (Drug Crimes)** | | | | | | | | | | | | | | |
| Controlled Substance (CS)+ Possession | 57 | 61 | 55 | 54 | 57 | 46 | 61 | 41 | 50 | 47 | 45 | 54 | 628 | 52.3 |
| CS+ Possess for Sale, etc. | 120 | 113 | 134 | 155 | 138 | 148 | 139 | 131 | 128 | 133 | 114 | 145 | 1,598 | 133.2 |
| CS+ Sales, etc. | 11 | 21 | 15 | 18 | 23 | 18 | 18 | 19 | 19 | 18 | 10 | 17 | 207 | 17.3 |
| CS+ Manufacturing | 5 | 2 | 5 | 4 | 7 | 5 | 4 | 4 | 2 | 3 | 2 | 5 | 48 | 4.0 |
| CS+ Other | 27 | 19 | 26 | 28 | 24 | 28 | 16 | 26 | 25 | 21 | 16 | 38 | 294 | 24.5 |
| Hashish Possession | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.1 |
| Marijuana Possession for Sale | 8 | 14 | 4 | 5 | 11 | 8 | 17 | 9 | 11 | 6 | 6 | 14 | 113 | 9.4 |
| Marijuana Sales | 7 | 5 | 2 | 6 | 3 | 2 | 2 | 0 | 3 | 4 | 2 | 3 | 39 | 3.3 |
| Other Marijuana Offenses | 2 | 5 | 4 | 1 | 2 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 31 | 2.6 |
| Total Drug Crimes Admissions | 237 | 240 | 245 | 271 | 265 | 258 | 262 | 233 | 239 | 234 | 197 | 278 | 2,959 | 246.6 |
| **Admissions by Offense Group (All Other Crimes)** | | | | | | | | | | | | | | |
| Escape | 12 | 10 | 13 | 11 | 18 | 10 | 11 | 11 | 10 | 9 | 4 | 18 | 137 | 11.4 |
| Driving Under the Influence | 85 | 89 | 96 | 107 | 82 | 104 | 98 | 84 | 84 | 101 | 82 | 112 | 1,124 | 93.7 |
| Arson | 17 | 20 | 18 | 19 | 13 | 18 | 20 | 20 | 18 | 20 | 19 | 20 | 222 | 18.5 |
| Possession of Weapon | 236 | 273 | 297 | 312 | 306 | 293 | 366 | 286 | 336 | 385 | 297 | 386 | 3,773 | 314.4 |
| Other Offenses | 149 | 226 | 185 | 185 | 216 | 197 | 248 | 201 | 200 | 218 | 212 | 228 | 2,465 | 205.4 |
| Missing | 14 | 26 | 23 | 18 | 18 | 15 | 20 | 20 | 24 | 17 | 18 | 21 | 234 | 19.5 |
| Total Other Crimes Admissions | 513 | 644 | 632 | 652 | 653 | 637 | 763 | 622 | 672 | 750 | 632 | 785 | 7,955 | 662.9 |
| **Admissions by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 1,785 | 1,931 | 1,970 | 2,125 | 2,026 | 2,055 | 2,216 | 1,977 | 2,094 | 2,180 | 1,831 | 2,327 | 24,517 | 2,043.1 |
| Second Striker | 578 | 706 | 720 | 706 | 706 | 777 | 762 | 742 | 705 | 715 | 573 | 801 | 8,491 | 707.6 |
| Third Striker | 9 | 13 | 11 | 19 | 12 | 11 | 11 | 14 | 6 | 6 | 8 | 12 | 132 | 11.0 |
| Lifer | 62 | 91 | 86 | 100 | 75 | 93 | 104 | 82 | 80 | 92 | 77 | 91 | 1,033 | 86.1 |
| Life Without Parole | 8 | 12 | 10 | 12 | 13 | 19 | 12 | 8 | 11 | 16 | 17 | 14 | 152 | 12.7 |
| Condemned | 1 | 2 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 13 | 1.1 |
| Others | 20 | 72 | 49 | 45 | 80 | 28 | 78 | 59 | 43 | 64 | 78 | 56 | 672 | 56.0 |
| Total Admissions | 2,463 | 2,827 | 2,849 | 3,008 | 2,915 | 2,984 | 3,183 | 2,882 | 2,939 | 3,073 | 2,584 | 3,303 | 35,010 | 2,917.5 |



| Offender Demographics and Census | 2015 Admissions Source Data |
| --- | --- |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **_Second Striker Admissions by Violent/Non-Violent_** | | | | | | | | | | | | | | |
| Non-Violent Second Striker Admissions | 482 | 591 | 580 | 585 | 577 | 636 | 643 | 619 | 610 | 608 | 489 | 687 | 7,107 | 592.3 |
| Violent Second Striker Admissions | 96 | 115 | 140 | 121 | 129 | 141 | 119 | 123 | 95 | 107 | 84 | 114 | 1,384 | 115.3 |
| Total Second Striker Admissions | 578 | 706 | 720 | 706 | 706 | 777 | 762 | 742 | 705 | 715 | 573 | 801 | 8,491 | 707.6 |
| **_Second Striker Admissions and Parole Violators with a New Term_** | | | | | | | | | | | | | | |
| Second Striker New Admissions | 418 | 504 | 511 | 492 | 481 | 529 | 543 | 527 | 502 | 503 | 389 | 568 | 5,967 | 497.3 |
| Second Striker Parole Violator with New Term | 158 | 199 | 206 | 212 | 219 | 244 | 213 | 209 | 199 | 205 | 181 | 229 | 2,474 | 206.2 |
| Missing | 2 | 3 | 3 | 2 | 6 | 4 | 6 | 6 | 4 | 7 | 3 | 4 | 50 | 4.2 |
| Total Second Striker Admissions | 578 | 706 | 720 | 706 | 706 | 777 | 762 | 742 | 705 | 715 | 573 | 801 | 8,491 | 707.6 |
| **_Non-Serious, Non-Violent, Non-Sex Registrant (3N) Admissions_** | | | | | | | | | | | | | | |
| 3N Admissions without Prior Serious/Violent | 484 | 539 | 562 | 548 | 585 | 606 | 647 | 654 | 618 | 644 | 556 | 744 | 7,187 | 598.9 |
| 3N Admissions with Prior Serious/Violent | 590 | 600 | 627 | 730 | 665 | 736 | 736 | 663 | 692 | 744 | 624 | 813 | 8,220 | 685.0 |
| Total 3N Admissions | 1,074 | 1,139 | 1,189 | 1,278 | 1,250 | 1,342 | 1,383 | 1,317 | 1,310 | 1,388 | 1,180 | 1,557 | 15,407 | 1,283.9 |
| **_Admissions with a Mental Health Designation_** | | | | | | | | | | | | | | |
| Acute Care Facility | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| Correctional Clinical Case Management System (CCCMS) | 525 | 588 | 546 | 592 | 575 | 565 | 638 | 586 | 578 | 628 | 515 | 656 | 6,992 | 582.7 |
| Enhanced Outpatient Program (EOP) | 52 | 50 | 50 | 56 | 53 | 53 | 56 | 55 | 68 | 63 | 47 | 72 | 675 | 56.3 |
| Intermediate Care Facility | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0.1 |
| Mental Health Crisis Bed (MHCB) | 16 | 25 | 25 | 29 | 36 | 40 | 59 | 39 | 31 | 35 | 25 | 32 | 392 | 32.7 |
| Total Mental Health Designation Admissions | 593 | 663 | 621 | 677 | 664 | 658 | 753 | 680 | 677 | 727 | 587 | 760 | 8,060 | 671.7 |



| Offender Demographics and Census | 2016 Admissions Source Data |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Admissions** | | | | | | | | | | | | | | |
| **Admissions to State Prison** | | | | | | | | | | | | | | |
| Felon New Admissions | 2,269 | 2,541 | 2,855 | 2,685 | 2,668 | 2,813 | 2,304 | 2,903 | 2,644 | 2,706 | 2,346 | 2,649 | 31,383 | 2,615.3 |
| Felon Parole Violators-With New Term | 294 | 325 | 424 | 346 | 327 | 376 | 304 | 408 | 360 | 329 | 339 | 355 | 4,187 | 348.9 |
| Felon Parole Violators-Return to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.1 |
| Felon Pending Revocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.1 |
| Non-Felons | 40 | 46 | 65 | 67 | 59 | 63 | 69 | 56 | 37 | 71 | 79 | 42 | 694 | 57.8 |
| Total Admissions | 2,603 | 2,912 | 3,344 | 3,098 | 3,054 | 3,252 | 2,677 | 3,367 | 3,041 | 3,107 | 2,765 | 3,046 | 36,266 | 3,022.2 |
| **Admissions to State Prison by Major County of Commitment** | | | | | | | | | | | | | | |
| Los Angeles | 749 | 936 | 916 | 994 | 715 | 958 | 731 | 1,095 | 798 | 1,078 | 682 | 846 | 10,498 | 874.8 |
| Riverside | 192 | 166 | 254 | 230 | 258 | 207 | 253 | 246 | 236 | 238 | 231 | 249 | 2,760 | 230.0 |
| San Diego | 177 | 200 | 199 | 192 | 209 | 232 | 191 | 231 | 243 | 200 | 207 | 201 | 2,482 | 206.8 |
| San Bernardino | 229 | 280 | 285 | 229 | 323 | 275 | 227 | 227 | 287 | 227 | 237 | 265 | 3,091 | 257.6 |
| Orange | 144 | 165 | 225 | 166 | 138 | 179 | 128 | 169 | 148 | 123 | 159 | 120 | 1,864 | 155.3 |
| Sacramento | 134 | 135 | 143 | 145 | 207 | 192 | 136 | 147 | 170 | 132 | 125 | 191 | 1,857 | 154.8 |
| Other Counties | 978 | 1,030 | 1,322 | 1,142 | 1,204 | 1,209 | 1,011 | 1,252 | 1,159 | 1,109 | 1,124 | 1,174 | 13,714 | 1,142.8 |
| Total Admissions | 2,603 | 2,912 | 3,344 | 3,098 | 3,054 | 3,252 | 2,677 | 3,367 | 3,041 | 3,107 | 2,765 | 3,046 | 36,266 | 3,022.2 |
| **Admissions by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 1,303 | 1,446 | 1,690 | 1,551 | 1,537 | 1,613 | 1,336 | 1,639 | 1,501 | 1,593 | 1,336 | 1,512 | 18,057 | 1,504.8 |
| Property Crimes | 530 | 597 | 634 | 601 | 586 | 616 | 551 | 678 | 582 | 556 | 547 | 625 | 7,103 | 591.9 |
| Drug Crimes | 206 | 225 | 282 | 232 | 222 | 304 | 191 | 264 | 232 | 220 | 211 | 231 | 2,820 | 235.0 |
| All Other Crimes | 564 | 644 | 738 | 714 | 709 | 719 | 599 | 786 | 726 | 738 | 671 | 678 | 8,286 | 690.5 |
| Total Admissions | 2,603 | 2,912 | 3,344 | 3,098 | 3,054 | 3,252 | 2,677 | 3,367 | 3,041 | 3,107 | 2,765 | 3,046 | 36,266 | 3,022.2 |
| **Admissions by Offense Group (Crimes Against Persons)** | | | | | | | | | | | | | | |
| Murder First | 38 | 39 | 40 | 34 | 31 | 27 | 33 | 33 | 25 | 30 | 27 | 21 | 378 | 31.5 |
| Murder Second | 20 | 24 | 21 | 21 | 18 | 22 | 17 | 23 | 16 | 25 | 19 | 22 | 248 | 20.7 |
| Manslaughter | 23 | 38 | 42 | 43 | 32 | 36 | 26 | 40 | 25 | 31 | 31 | 35 | 402 | 33.5 |
| Vehicular Manslaughter | 13 | 14 | 22 | 14 | 20 | 17 | 10 | 21 | 13 | 14 | 10 | 17 | 185 | 15.4 |
| Robbery | 244 | 278 | 330 | 304 | 282 | 282 | 242 | 308 | 305 | 326 | 244 | 289 | 3,434 | 286.2 |
| Assault with a Deadly Weapon | 291 | 342 | 414 | 374 | 371 | 399 | 342 | 395 | 373 | 391 | 315 | 402 | 4,409 | 367.4 |
| Other Assault/Battery | 443 | 488 | 538 | 508 | 529 | 550 | 466 | 568 | 508 | 520 | 444 | 499 | 6,061 | 505.1 |
| Rape | 23 | 19 | 23 | 15 | 23 | 23 | 16 | 38 | 19 | 24 | 20 | 22 | 265 | 22.1 |
| Lewd act with Child | 102 | 92 | 112 | 115 | 109 | 112 | 81 | 91 | 107 | 104 | 90 | 82 | 1,197 | 99.8 |
| Oral Copulation | 5 | 4 | 9 | 2 | 6 | 10 | 5 | 7 | 7 | 6 | 12 | 5 | 78 | 6.5 |
| Sodomy | 1 | 4 | 2 | 3 | 1 | 3 | 2 | 6 | 1 | 1 | 4 | 0 | 28 | 2.3 |
| Penetration with Object | 7 | 4 | 4 | 4 | 4 | 6 | 6 | 3 | 8 | 5 | 7 | 2 | 60 | 5.0 |
| Other Sex Offenses | 82 | 88 | 110 | 97 | 95 | 107 | 79 | 86 | 75 | 94 | 95 | 95 | 1,103 | 91.9 |
| Kidnapping | 11 | 12 | 23 | 17 | 16 | 19 | 11 | 20 | 19 | 22 | 18 | 21 | 209 | 17.4 |
| Total Crimes Against Persons Admissions | 1,303 | 1,446 | 1,690 | 1,551 | 1,537 | 1,613 | 1,336 | 1,639 | 1,501 | 1,593 | 1,336 | 1,512 | 18,057 | 1,504.8 |

 **OFFICE OF RESEARCH**

| Offender Demographics and Census | 2016 Admissions Source Data |
|---|---|

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Admissions by Offense Group (Property Crimes)** | | | | | | | | | | | | | | |
| Burglary First | 203 | 228 | 214 | 233 | 228 | 238 | 197 | 259 | 217 | 205 | 185 | 223 | 2,630 | 219.2 |
| Burglary Second | 70 | 60 | 72 | 82 | 65 | 76 | 58 | 72 | 75 | 63 | 67 | 75 | 835 | 69.6 |
| Grand Theft | 27 | 41 | 39 | 36 | 43 | 48 | 49 | 46 | 37 | 43 | 39 | 42 | 490 | 40.8 |
| Petty Theft with Prior | 5 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 33 | 2.8 |
| Receiving Stolen Property | 36 | 31 | 47 | 34 | 39 | 37 | 36 | 31 | 24 | 37 | 33 | 36 | 421 | 35.1 |
| Vehicle Theft | 125 | 144 | 163 | 134 | 131 | 145 | 138 | 171 | 145 | 140 | 131 | 172 | 1,739 | 144.9 |
| Forgery/Fraud | 41 | 61 | 54 | 46 | 55 | 42 | 41 | 66 | 56 | 42 | 56 | 45 | 605 | 50.4 |
| Other Property Offenses | 23 | 29 | 42 | 32 | 23 | 27 | 29 | 31 | 26 | 26 | 33 | 29 | 350 | 29.2 |
| Total Property Crimes Admissions | 530 | 597 | 634 | 601 | 586 | 616 | 551 | 678 | 582 | 556 | 547 | 625 | 7,103 | 591.9 |
| **Admissions by Offense Group (Drug Crimes)** | | | | | | | | | | | | | | |
| Controlled Substance (CS)+ Possession | 41 | 47 | 50 | 35 | 46 | 58 | 44 | 57 | 50 | 47 | 60 | 61 | 596 | 49.7 |
| CS+ Possess for Sale, etc. | 107 | 113 | 165 | 141 | 115 | 169 | 113 | 140 | 127 | 125 | 110 | 126 | 1,551 | 129.3 |
| CS+ Sales, etc. | 12 | 20 | 16 | 9 | 20 | 25 | 9 | 15 | 13 | 14 | 11 | 12 | 176 | 14.7 |
| CS+ Manufacturing | 6 | 5 | 9 | 8 | 9 | 3 | 1 | 1 | 6 | 3 | 5 | 4 | 60 | 5.0 |
| CS+ Other | 25 | 26 | 28 | 24 | 22 | 34 | 13 | 34 | 26 | 22 | 20 | 24 | 298 | 24.8 |
| Hashish Possession | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0.2 |
| Marijuana Possession for Sale | 11 | 10 | 9 | 7 | 8 | 11 | 6 | 13 | 5 | 4 | 3 | 1 | 88 | 7.3 |
| Marijuana Sales | 2 | 2 | 4 | 3 | 1 | 1 | 4 | 3 | 3 | 4 | 1 | 1 | 29 | 2.4 |
| Other Marijuana Offenses | 2 | 2 | 1 | 5 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 20 | 1.7 |
| Total Drug Crimes Admissions | 206 | 225 | 282 | 232 | 222 | 304 | 191 | 264 | 232 | 220 | 211 | 231 | 2,820 | 235.0 |
| **Admissions by Offense Group (All Other Crimes)** | | | | | | | | | | | | | | |
| Escape | 6 | 6 | 9 | 7 | 7 | 13 | 6 | 6 | 8 | 10 | 8 | 16 | 102 | 8.5 |
| Driving Under the Influence | 73 | 71 | 83 | 94 | 99 | 87 | 80 | 103 | 117 | 83 | 96 | 96 | 1,082 | 90.2 |
| Arson | 27 | 25 | 14 | 29 | 22 | 26 | 19 | 20 | 22 | 21 | 22 | 25 | 272 | 22.7 |
| Possession of Weapon | 275 | 322 | 399 | 341 | 369 | 341 | 284 | 414 | 360 | 351 | 324 | 331 | 4,111 | 342.6 |
| Other Offenses | 160 | 208 | 212 | 220 | 197 | 225 | 192 | 233 | 205 | 254 | 199 | 189 | 2,494 | 207.8 |
| Uncategorized | 23 | 12 | 21 | 23 | 15 | 27 | 18 | 10 | 14 | 19 | 22 | 21 | 225 | 18.8 |
| Total Other Crimes Admissions | 564 | 644 | 738 | 714 | 709 | 719 | 599 | 786 | 726 | 738 | 671 | 678 | 8,286 | 690.5 |
| **Admissions by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law (DSL) | 1,816 | 2,012 | 2,287 | 2,169 | 2,163 | 2,274 | 1,826 | 2,361 | 2,130 | 2,141 | 1,949 | 2,070 | 25,198 | 2,099.8 |
| Second Striker | 636 | 739 | 874 | 740 | 730 | 814 | 689 | 828 | 787 | 780 | 642 | 834 | 9,093 | 757.8 |
| Third Striker | 14 | 10 | 8 | 18 | 11 | 9 | 5 | 18 | 7 | 10 | 12 | 9 | 131 | 10.9 |
| Lifer | 84 | 90 | 99 | 97 | 75 | 80 | 69 | 89 | 69 | 90 | 77 | 83 | 1,002 | 83.5 |
| Life Without Parole | 13 | 13 | 9 | 7 | 15 | 11 | 17 | 13 | 10 | 12 | 6 | 8 | 134 | 11.2 |
| Condemned | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 8 | 0.7 |
| Others | 40 | 46 | 66 | 67 | 59 | 64 | 71 | 57 | 37 | 72 | 79 | 42 | 700 | 58.3 |
| Total Admissions | 2,603 | 2,912 | 3,344 | 3,098 | 3,054 | 3,252 | 2,677 | 3,367 | 3,041 | 3,107 | 2,765 | 3,046 | 36,266 | 3,022.2 |



| Offender Demographics and Census | 2016 Admissions Source Data |
|---|---|

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Second Striker Admissions by Violent/Non-Violent** | | | | | | | | | | | | | | |
| Non-Violent Second Striker Admissions | 541 | 623 | 740 | 609 | 621 | 702 | 579 | 705 | 656 | 667 | 555 | 708 | 7,706 | 642.2 |
| Violent Second Striker Admissions | 95 | 116 | 134 | 131 | 109 | 112 | 110 | 123 | 131 | 113 | 87 | 126 | 1,387 | 115.6 |
| Total Second Striker Admissions | 636 | 739 | 874 | 740 | 730 | 814 | 689 | 828 | 787 | 780 | 642 | 834 | 9,093 | 757.8 |
| **Second Striker Admissions and Parole Violators with a New Term** | | | | | | | | | | | | | | |
| Second Striker New Admissions | 444 | 520 | 581 | 531 | 534 | 568 | 486 | 549 | 545 | 561 | 465 | 593 | 6,377 | 531.4 |
| Second Striker Parole Violator with New Term | 188 | 211 | 288 | 204 | 194 | 234 | 199 | 277 | 240 | 209 | 175 | 236 | 2,655 | 221.3 |
| Others | 4 | 8 | 5 | 5 | 2 | 12 | 4 | 2 | 2 | 10 | 2 | 5 | 61 | 5.1 |
| Total Second Striker Admissions | 636 | 739 | 874 | 740 | 730 | 814 | 689 | 828 | 787 | 780 | 642 | 834 | 9,093 | 757.8 |
| **Non-Serious, Non-Violent, Non-Sex Registrant (3N) Admissions** | | | | | | | | | | | | | | |
| 3N Admissions without Prior Serious/Violent | 567 | 632 | 768 | 638 | 659 | 691 | 592 | 726 | 682 | 659 | 611 | 702 | 7,927 | 660.6 |
| 3N Admissions with Prior Serious/Violent | 609 | 693 | 759 | 727 | 744 | 802 | 640 | 850 | 726 | 715 | 688 | 718 | 8,671 | 722.6 |
| Total 3N Admissions | 1,176 | 1,325 | 1,527 | 1,365 | 1,403 | 1,493 | 1,232 | 1,576 | 1,408 | 1,374 | 1,299 | 1,420 | 16,598 | 1,383.2 |
| **Admissions with a Mental Health Designation** | | | | | | | | | | | | | | |
| Acute Care Facility | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| Correctional Clinical Case Management System (CCCMS) | 491 | 554 | 659 | 624 | 555 | 704 | 554 | 710 | 616 | 626 | 613 | 681 | 7,387 | 615.6 |
| Enhanced Outpatient Program (EOP) | 54 | 73 | 74 | 58 | 62 | 68 | 72 | 82 | 57 | 74 | 53 | 64 | 791 | 65.9 |
| Intermediate Care Facility | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.2 |
| Mental Health Crisis Bed (MHCB) | 43 | 49 | 45 | 49 | 39 | 53 | 30 | 35 | 40 | 39 | 32 | 42 | 496 | 41.3 |
| Total Mental Health Designation Admissions | 588 | 676 | 778 | 733 | 656 | 825 | 656 | 827 | 713 | 739 | 698 | 787 | 8,676 | 723.0 |


OFFICE OF RESEARCH

This page intentionally left blank.

# *Source Data*



*Prepared by the Office of Research, Division of Internal Oversight and Research*

This page intentionally left blank.

**Offender Demographics and Census**     **2014 Releases and Parole Source Data**

| Releases and Parole | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Releases from State Prison** | | | | | | | | | | | | | | |
| Released to Post Release Community Supervision | 1,514 | 1,403 | 1,616 | 1,727 | 1,672 | 1,680 | 1,714 | 1,619 | 1,692 | 1,731 | 1,620 | 1,712 | 19,700 | 1,641.7 |
| Released to Parole | 1,291 | 1,170 | 1,375 | 1,453 | 1,383 | 1,453 | 1,430 | 1,382 | 1,382 | 1,381 | 1,418 | 2,228 | 17,346 | 1,445.5 |
| Death | 28 | 37 | 27 | 29 | 28 | 21 | 29 | 32 | 26 | 22 | 20 | 30 | 329 | 27.4 |
| Other Releases / Discharges | 101 | 93 | 117 | 131 | 110 | 115 | 127 | 87 | 79 | 87 | 65 | 226 | 1,338 | 111.5 |
| Total Releases | 2,934 | 2,703 | 3,135 | 3,340 | 3,193 | 3,269 | 3,300 | 3,120 | 3,179 | 3,221 | 3,123 | 4,196 | 38,713 | 3,226.1 |
| **Number of Releases from State Prison by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 2,127 | 1,949 | 2,229 | 2,255 | 2,211 | 2,195 | 2,254 | 2,122 | 2,175 | 2,161 | 2,094 | 2,149 | 25,921 | 2,160.1 |
| Second Strike | 687 | 611 | 778 | 917 | 824 | 890 | 844 | 847 | 810 | 825 | 762 | 862 | 9,657 | 804.8 |
| Third Strike | 6 | 3 | 5 | 2 | 7 | 3 | 2 | 3 | 3 | 5 | 2 | 6 | 47 | 3.9 |
| Lifer | 45 | 64 | 47 | 71 | 52 | 81 | 57 | 65 | 66 | 81 | 63 | 105 | 797 | 66.4 |
| Life without Parole | 0 | 1 | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 18 | 1.5 |
| Condemned | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 6 | 0.5 |
| Unknown Felon | 0 | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 14 | 1.2 |
| Non-Felon/Civil Narcotic Addict | 68 | 74 | 71 | 91 | 97 | 96 | 138 | 82 | 122 | 144 | 198 | 1,072 | 2,253 | 187.8 |
| Total Releases | 2,934 | 2,703 | 3,135 | 3,340 | 3,193 | 3,269 | 3,300 | 3,120 | 3,179 | 3,221 | 3,123 | 4,196 | 38,713 | 3,226.1 |
| **Releases from State Prison to Parole by Major County of Commitment** | | | | | | | | | | | | | | |
| Los Angeles | 391 | 372 | 427 | 454 | 440 | 460 | 442 | 427 | 441 | 448 | 467 | 795 | 5,564 | 463.7 |
| Orange | 78 | 63 | 75 | 78 | 59 | 68 | 74 | 69 | 65 | 63 | 76 | 95 | 863 | 71.9 |
| San Bernardino | 125 | 107 | 120 | 131 | 109 | 120 | 125 | 120 | 125 | 123 | 113 | 144 | 1,462 | 121.8 |
| San Diego | 88 | 78 | 76 | 109 | 110 | 103 | 97 | 93 | 93 | 92 | 87 | 95 | 1,121 | 93.4 |
| Riverside | 93 | 82 | 93 | 84 | 97 | 94 | 78 | 84 | 82 | 93 | 88 | 111 | 1,079 | 89.9 |
| Sacramento | 65 | 51 | 59 | 51 | 72 | 74 | 88 | 56 | 60 | 65 | 87 | 143 | 871 | 72.6 |
| Other Counties | 451 | 417 | 525 | 546 | 496 | 534 | 526 | 533 | 516 | 497 | 500 | 845 | 6,386 | 532.2 |
| Total Parole Releases | 1,291 | 1,170 | 1,375 | 1,453 | 1,383 | 1,453 | 1,430 | 1,382 | 1,382 | 1,381 | 1,418 | 2,228 | 17,346 | 1,445.5 |
| **Releases from State Prison to PRCS by Major County of Commitment** | | | | | | | | | | | | | | |
| Los Angeles | 463 | 425 | 481 | 561 | 520 | 475 | 536 | 519 | 558 | 521 | 490 | 523 | 6,072 | 506.0 |
| Orange | 61 | 63 | 62 | 90 | 80 | 84 | 90 | 61 | 77 | 88 | 75 | 81 | 912 | 76.0 |
| San Bernardino | 158 | 132 | 157 | 175 | 157 | 168 | 175 | 166 | 167 | 168 | 179 | 174 | 1,976 | 164.7 |
| San Diego | 95 | 83 | 133 | 118 | 123 | 119 | 146 | 116 | 102 | 132 | 107 | 117 | 1,391 | 115.9 |
| Riverside | 111 | 112 | 138 | 124 | 120 | 128 | 109 | 115 | 105 | 138 | 110 | 131 | 1,441 | 120.1 |
| Sacramento | 64 | 65 | 88 | 80 | 90 | 73 | 78 | 80 | 92 | 68 | 83 | 72 | 933 | 77.8 |
| Other Counties | 562 | 523 | 557 | 579 | 582 | 633 | 580 | 562 | 591 | 616 | 576 | 614 | 6,975 | 581.3 |
| Total PRCS Releases | 1,514 | 1,403 | 1,616 | 1,727 | 1,672 | 1,680 | 1,714 | 1,619 | 1,692 | 1,731 | 1,620 | 1,712 | 19,700 | 1,641.7 |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**    **2014 Releases and Parole Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Releases from State Prison by Sex Registrant Population** | | | | | | | | | | | | | | |
| Female Sex Registrants | 3 | 5 | 1 | 4 | 2 | 1 | 2 | 4 | 5 | 2 | 3 | 2 | 34 | 2.8 |
| Male Sex Registrants | 284 | 259 | 287 | 311 | 316 | 301 | 275 | 274 | 316 | 297 | 308 | 318 | 3,546 | 295.5 |
| Total Sex Registrants | 287 | 264 | 288 | 315 | 318 | 302 | 277 | 278 | 321 | 299 | 311 | 320 | 3,580 | 298.3 |
| **Releases from State Prison by Average Length of Stay (In Years)** | | | | | | | | | | | | | | |
| Releases to PRCS | 1.7 | 1.6 | 1.7 | 1.9 | 1.7 | 1.7 | 1.7 | 1.7 | 1.6 | 1.7 | 1.7 | 1.7 | N/A | N/A |
| Releases to Parole | 3.9 | 4.2 | 4.0 | 4.2 | 4.3 | 4.6 | 4.1 | 4.3 | 4.3 | 4.7 | 4.4 | 3.8 | N/A | N/A |
| Death | 15.0 | 13.0 | 10.5 | 14.5 | 11.6 | 12.2 | 13.4 | 13.1 | 11.7 | 14.6 | 10.8 | 13.5 | N/A | N/A |
| Other Releases/Discharges | 8.1 | 6.6 | 6.3 | 5.1 | 5.6 | 4.9 | 3.2 | 5.2 | 2.5 | 1.7 | 1.6 | 1.5 | N/A | N/A |
| All Releases | 3.0 | 3.1 | 3.0 | 3.1 | 3.1 | 3.2 | 2.9 | 3.1 | 2.9 | 3.1 | 3.0 | 2.9 | N/A | N/A |
| **Releases from State Prison by Average Length of Stay and Sentence Type (In Years)** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 2.0 | 1.9 | 2.0 | 2.0 | 2.1 | 2.1 | 2.0 | 2.1 | 2.0 | 2.1 | 2.1 | 1.9 | N/A | N/A |
| Second Striker | 4.9 | 4.8 | 4.6 | 4.4 | 4.4 | 4.2 | 4.1 | 4.1 | 3.7 | 3.8 | 3.7 | 2.9 | N/A | N/A |
| Third Striker | 12.6 | 16.7 | 14.9 | 15.8 | 8.7 | 8.1 | 13.6 | 15.3 | 14.1 | 13.4 | 15.7 | 16.6 | N/A | N/A |
| Lifer | 22.5 | 21.9 | 21.4 | 22.8 | 22.9 | 23.1 | 21.9 | 22.4 | 22.2 | 22.3 | 23.4 | 24.0 | N/A | N/A |
| Life Without Parole | 0.0 | 2.5 | 21.4 | 17.6 | 10.4 | 10.8 | 25.8 | 25.1 | 27.1 | 24.9 | 14.0 | 0.0 | N/A | N/A |
| Condemned | 27.3 | 29.2 | 23.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 19.8 | 20.1 | N/A | N/A |
| Others | 0.1 | 0.2 | 0.3 | 0.3 | 1.0 | 0.8 | 0.7 | 0.6 | 0.7 | 0.6 | 1.7 | 0.7 | N/A | N/A |
| Average of All | 3.0 | 3.1 | 3.0 | 3.1 | 3.1 | 3.2 | 2.9 | 3.1 | 2.9 | 3.1 | 3.0 | 2.9 | N/A | N/A |
| **Parolee Population** | | | | | | | | | | | | | | |
| Region I | 12,154 | 11,978 | 11,690 | 11,492 | 11,391 | 11,289 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Region II | 10,573 | 10,417 | 10,229 | 10,009 | 9,951 | 9,907 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Region III | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Region IV | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Northern Region | N/A | N/A | N/A | N/A | N/A | N/A | 20,921 | 20,621 | 20,169 | 19,878 | 19,799 | 19,843 | N/A | N/A |
| Southern Region | 24,449 | 23,959 | 23,655 | 23,453 | 23,386 | 23,436 | 23,371 | 23,189 | 22,713 | 22,515 | 22,587 | 22,827 | N/A | 23,295.0 |
| Total Active Parolee Population | 47,176 | 46,354 | 45,574 | 44,954 | 44,728 | 44,632 | 44,292 | 43,810 | 42,882 | 42,393 | 42,386 | 42,670 | N/A | 44,320.9 |
| **Parolee Population by Parole Agent Caseload Supervision** | | | | | | | | | | | | | | |
| Deported Cases | 690 | 682 | 678 | 658 | 700 | 778 | 856 | 886 | 876 | 912 | 943 | 1,145 | N/A | 817.0 |
| Pending Deportation Cases | 833 | 803 | 787 | 875 | 891 | 921 | 898 | 909 | 940 | 941 | 943 | 870 | N/A | 884.3 |
| High Risk Sex Offender Cases | 3,714 | 3,692 | 3,697 | 3,702 | 3,818 | 3,882 | 3,873 | 3,871 | 3,880 | 3,803 | 3,740 | 3,715 | N/A | 3,782.3 |
| Passive Global Positioning System (GPS) Cases | 4,560 | 4,493 | 4,410 | 4,301 | 4,139 | 4,052 | 4,000 | 3,931 | 3,787 | 3,791 | 3,808 | 3,757 | N/A | 4,085.8 |
| Enhanced Outpatient Program (EOP) Cases | 1,890 | 1,860 | 1,846 | 1,832 | 1,790 | 1,780 | 1,787 | 1,769 | 1,736 | 1,711 | 1,720 | 1,726 | N/A | 1,787.3 |
| Two or More Serious or Violent Offenses | 8,307 | 8,254 | 8,228 | 8,132 | 8,126 | 8,167 | 8,183 | 8,164 | 8,131 | 8,118 | 8,222 | 8,393 | N/A | 8,201.1 |
| Correctional Clinical Case Management System (CCCMS) Cases | 5,733 | 5,567 | 5,376 | 5,234 | 5,191 | 5,150 | 5,067 | 5,015 | 4,836 | 4,763 | 4,704 | 4,713 | N/A | 5,112.4 |
| Others | 21,449 | 21,003 | 20,552 | 20,220 | 20,073 | 19,902 | 19,628 | 19,265 | 18,696 | 18,354 | 18,306 | 18,351 | N/A | 19,649.9 |
| Total Parolees By Parole Agent Caseload Supervision | 47,176 | 46,354 | 45,574 | 44,954 | 44,728 | 44,632 | 44,292 | 43,810 | 42,882 | 42,393 | 42,386 | 42,670 | N/A | 44,320.9 |



**Offender Demographics and Census**        **2014 Releases and Parole Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Parolee Population by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 36,451 | 35,793 | 35,097 | 34,519 | 34,256 | 34,060 | 33,692 | 33,166 | 32,311 | 31,800 | 31,694 | 31,005 | N/A | 33,653.7 |
| Second Striker | 6,924 | 6,814 | 6,746 | 6,674 | 6,602 | 6,663 | 6,677 | 6,692 | 6,607 | 6,571 | 6,596 | 6,557 | N/A | 6,676.9 |
| Third Striker | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | N/A | 0.5 |
| Lifer | 1,639 | 1,654 | 1,668 | 1,706 | 1,730 | 1,790 | 1,820 | 1,846 | 1,879 | 1,908 | 1,942 | 2,016 | N/A | 1,799.8 |
| Life without Parole | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.0 |
| Others | 2,162 | 2,093 | 2,063 | 2,055 | 2,140 | 2,119 | 2,102 | 2,105 | 2,084 | 2,113 | 2,153 | 3,091 | N/A | 2,190.0 |
| Total Active Parolee Population | 47,176 | 46,354 | 45,574 | 44,954 | 44,728 | 44,632 | 44,292 | 43,810 | 42,882 | 42,393 | 42,386 | 42,670 | N/A | 44,320.9 |
| **Parolee Population by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 27,515 | 27,205 | 26,964 | 26,730 | 26,759 | 26,844 | 26,859 | 26,787 | 26,505 | 26,355 | 26,457 | 26,340 | N/A | 26,776.7 |
| Property Crimes | 9,329 | 9,096 | 8,819 | 8,616 | 8,452 | 8,369 | 8,224 | 8,025 | 7,760 | 7,563 | 7,505 | 7,502 | N/A | 8,271.7 |
| Drug Crimes | 4,245 | 4,041 | 3,794 | 3,585 | 3,430 | 3,326 | 3,184 | 2,994 | 2,786 | 2,659 | 2,566 | 2,878 | N/A | 3,290.7 |
| Other Crimes | 6,087 | 6,012 | 5,997 | 6,023 | 6,087 | 6,093 | 6,025 | 6,004 | 5,831 | 5,816 | 5,858 | 5,950 | N/A | 5,981.9 |
| Total Active Parolee Population | 47,176 | 46,354 | 45,574 | 44,954 | 44,728 | 44,632 | 44,292 | 43,810 | 42,882 | 42,393 | 42,386 | 42,670 | N/A | 44,320.9 |
| **Parolee Population by Ethnicity** | | | | | | | | | | | | | | |
| Hispanic | 17,339 | 17,025 | 16,823 | 16,682 | 16,610 | 16,639 | 16,609 | 16,469 | 16,151 | 15,974 | 16,029 | 16,215 | N/A | 16,547.1 |
| Black | 13,403 | 13,140 | 12,873 | 12,628 | 12,535 | 12,499 | 12,370 | 12,223 | 11,921 | 11,756 | 11,733 | 11,738 | N/A | 12,401.6 |
| White | 13,230 | 12,989 | 12,660 | 12,412 | 12,349 | 12,256 | 12,093 | 11,941 | 11,654 | 11,531 | 11,507 | 11,581 | N/A | 12,183.6 |
| Others | 3,204 | 3,200 | 3,218 | 3,232 | 3,234 | 3,238 | 3,220 | 3,177 | 3,156 | 3,132 | 3,117 | 3,136 | N/A | 3,188.7 |
| Total Active Parolee Population | 47,176 | 46,354 | 45,574 | 44,954 | 44,728 | 44,632 | 44,292 | 43,810 | 42,882 | 42,393 | 42,386 | 42,670 | N/A | 44,320.9 |
| **Parolee Population by Age** | | | | | | | | | | | | | | |
| Under 17 Years | 12 | 12 | 10 | 11 | 10 | 9 | 8 | 9 | 7 | 9 | 11 | 11 | N/A | 9.9 |
| 18-24 Years | 6,248 | 6,212 | 6,165 | 6,166 | 6,133 | 6,131 | 6,084 | 6,018 | 5,878 | 5,812 | 5,824 | 5,792 | N/A | 6,038.6 |
| 25-29 Years | 8,904 | 8,729 | 8,561 | 8,438 | 8,346 | 8,334 | 8,322 | 8,222 | 8,035 | 7,909 | 7,869 | 7,872 | N/A | 8,295.1 |
| 30-34 Years | 8,253 | 8,097 | 7,894 | 7,772 | 7,739 | 7,637 | 7,527 | 7,435 | 7,288 | 7,151 | 7,148 | 7,056 | N/A | 7,583.1 |
| 35-39 Years | 5,858 | 5,752 | 5,672 | 5,591 | 5,528 | 5,517 | 5,486 | 5,435 | 5,317 | 5,248 | 5,244 | 5,377 | N/A | 5,502.1 |
| 40-44 Years | 4,910 | 4,744 | 4,640 | 4,532 | 4,493 | 4,487 | 4,412 | 4,360 | 4,234 | 4,231 | 4,168 | 4,259 | N/A | 4,455.8 |
| 45-49 Years | 4,520 | 4,405 | 4,331 | 4,234 | 4,228 | 4,225 | 4,175 | 4,113 | 4,016 | 3,967 | 3,983 | 4,058 | N/A | 4,187.9 |
| 50-54 Years | 3,948 | 3,870 | 3,814 | 3,741 | 3,769 | 3,776 | 3,740 | 3,685 | 3,613 | 3,576 | 3,600 | 3,617 | N/A | 3,729.1 |
| 55-59 Years | 2,332 | 2,335 | 2,296 | 2,297 | 2,289 | 2,323 | 2,354 | 2,363 | 2,322 | 2,323 | 2,348 | 2,410 | N/A | 2,332.7 |
| 60-64 Years | 1,172 | 1,180 | 1,166 | 1,151 | 1,169 | 1,155 | 1,138 | 1,114 | 1,110 | 1,103 | 1,123 | 1,143 | N/A | 1,143.7 |
| 65 and Older | 1,019 | 1,018 | 1,025 | 1,021 | 1,024 | 1,038 | 1,046 | 1,056 | 1,062 | 1,064 | 1,068 | 1,075 | N/A | 1,043.0 |
| Total Active Parolee Population | 47,176 | 46,354 | 45,574 | 44,954 | 44,728 | 44,632 | 44,292 | 43,810 | 42,882 | 42,393 | 42,386 | 42,670 | N/A | 44,320.9 |
| **Parolee Population Average Age** | | | | | | | | | | | | | | |
| Female | 37.4 | 37.4 | 37.3 | 37.2 | 37.3 | 37.1 | 37.1 | 37.2 | 37.2 | 37.2 | 37.2 | 37.3 | N/A | N/A |
| Male | 37.3 | 37.3 | 37.3 | 37.3 | 37.4 | 37.4 | 37.4 | 37.4 | 37.5 | 37.5 | 37.6 | 37.7 | N/A | N/A |
| Overall Average Age | 37.3 | 37.3 | 37.3 | 37.3 | 37.4 | 37.4 | 37.4 | 37.4 | 37.5 | 37.5 | 37.6 | 37.7 | N/A | N/A |


**OFFICE OF RESEARCH**

**Offender Demographics and Census**     **2014 Releases and Parole Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Parolee Population by Major County of Commitment* | | | | | | | | | | | | | | |
| Los Angeles | 11,904 | 11,636 | 11,549 | 11,464 | 11,461 | 11,537 | 11,535 | 11,544 | 11,271 | 11,158 | 11,187 | 11,372 | N/A | 11,468.2 |
| Riverside | 2,327 | 2,255 | 2,253 | 2,243 | 2,226 | 2,254 | 2,238 | 2,206 | 2,199 | 2,184 | 2,214 | 2,213 | N/A | 2,234.3 |
| San Diego | 2,793 | 2,777 | 2,700 | 2,663 | 2,649 | 2,640 | 2,681 | 2,607 | 2,587 | 2,594 | 2,590 | 2,563 | N/A | 2,653.7 |
| San Bernardino | 3,608 | 3,533 | 3,478 | 3,426 | 3,357 | 3,351 | 3,330 | 3,315 | 3,239 | 3,191 | 3,191 | 3,188 | N/A | 3,350.6 |
| Orange | 2,678 | 2,633 | 2,583 | 2,568 | 2,551 | 2,546 | 2,510 | 2,463 | 2,392 | 2,355 | 2,363 | 2,329 | N/A | 2,497.6 |
| Sacramento | 2,349 | 2,333 | 2,258 | 2,157 | 2,133 | 2,138 | 2,122 | 2,096 | 2,048 | 2,013 | 1,997 | 2,001 | N/A | 2,137.1 |
| Other Counties | 21,517 | 21,187 | 20,753 | 20,433 | 20,351 | 20,166 | 19,876 | 19,579 | 19,146 | 18,898 | 18,844 | 19,004 | N/A | 19,979.5 |
| Total Active Parolee Population | 47,176 | 46,354 | 45,574 | 44,954 | 44,728 | 44,632 | 44,292 | 43,810 | 42,882 | 42,393 | 42,386 | 42,670 | N/A | 44,320.9 |
| *Parolee Population by Serious and Violent Status* | | | | | | | | | | | | | | |
| Current Violent | 15,367 | 15,300 | 15,291 | 15,302 | 15,413 | 15,571 | 15,643 | 15,720 | 15,676 | 15,671 | 15,757 | 15,757 | N/A | 15,539.0 |
| Current Serious | 14,694 | 14,658 | 14,662 | 14,673 | 14,765 | 14,916 | 15,041 | 15,067 | 14,906 | 14,805 | 14,968 | 14,785 | N/A | 14,828.3 |
| Current Serious/Violent | 2,579 | 2,566 | 2,588 | 2,577 | 2,607 | 2,631 | 2,633 | 2,630 | 2,596 | 2,604 | 2,635 | 2,628 | N/A | 2,606.2 |
| No Current Serious/Violent | 12,374 | 11,737 | 10,970 | 10,347 | 9,803 | 9,395 | 8,873 | 8,288 | 7,620 | 7,200 | 6,873 | 6,409 | N/A | 9,157.4 |
| Others | 2,162 | 2,093 | 2,063 | 2,055 | 2,140 | 2,119 | 2,102 | 2,105 | 2,084 | 2,113 | 2,153 | 3,091 | N/A | 2,190.0 |
| Total Active Parolee Population | 47,176 | 46,354 | 45,574 | 44,954 | 44,728 | 44,632 | 44,292 | 43,810 | 42,882 | 42,393 | 42,386 | 42,670 | N/A | 44,320.9 |
| *Parolees with a Mental Health Designation* | | | | | | | | | | | | | | |
| Correctional Clinical Case Management System (CCCMS) | 10,725 | 10,503 | 10,241 | 10,037 | 9,959 | 9,927 | 9,829 | 9,781 | 9,552 | 9,445 | 9,416 | 9,476 | N/A | 9,907.6 |
| Enhanced Outpatient Program (EOP) | 2,770 | 2,729 | 2,700 | 2,689 | 2,622 | 2,628 | 2,637 | 2,609 | 2,548 | 2,535 | 2,539 | 2,533 | N/A | 2,628.3 |
| Total CCCMS and EOP Parolees | 13,495 | 13,232 | 12,941 | 12,726 | 12,581 | 12,555 | 12,466 | 12,390 | 12,100 | 11,980 | 11,955 | 12,009 | N/A | 12,535.8 |
| *Parolee Second Striker Population* | | | | | | | | | | | | | | |
| Non-Violent Second Strikers | 4,834 | 4,740 | 4,680 | 4,611 | 4,533 | 4,564 | 4,555 | 4,545 | 4,461 | 4,407 | 4,403 | 4,374 | N/A | 4,558.9 |
| Violent Second Strikers | 2,090 | 2,074 | 2,066 | 2,063 | 2,069 | 2,099 | 2,122 | 2,147 | 2,146 | 2,164 | 2,193 | 2,183 | N/A | 2,118.0 |
| Total Second Striker Parolees | 6,924 | 6,814 | 6,746 | 6,674 | 6,602 | 6,663 | 6,677 | 6,692 | 6,607 | 6,571 | 6,596 | 6,557 | N/A | 6,676.9 |
| *Parolee Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population* | | | | | | | | | | | | | | |
| 3N Population with Prior Serious/Violent | 2,620 | 2,489 | 2,277 | 2,126 | 1,985 | 1,918 | 1,809 | 1,663 | 1,533 | 1,411 | 1,318 | 1,209 | N/A | 1,863.2 |
| 3N Population without Prior Serious/Violent | 6,179 | 5,766 | 5,273 | 4,889 | 4,554 | 4,265 | 3,920 | 3,597 | 3,154 | 2,887 | 2,683 | 2,356 | N/A | 4,126.9 |
| Total 3N Parolee Population | 8,799 | 8,255 | 7,550 | 7,015 | 6,539 | 6,183 | 5,729 | 5,260 | 4,687 | 4,298 | 4,001 | 3,565 | N/A | 5,990.1 |
| *Parolee Sex Registrant Population by Gender* | | | | | | | | | | | | | | |
| Female Sex Registrants | 93 | 96 | 96 | 91 | 90 | 92 | 86 | 90 | 94 | 94 | 91 | 88 | N/A | 91.8 |
| Male Sex Registrants | 8,797 | 8,687 | 8,620 | 8,561 | 8,531 | 8,517 | 8,481 | 8,404 | 8,298 | 8,286 | 8,298 | 8,281 | N/A | 8,480.1 |
| Total Sex Registrants | 8,890 | 8,783 | 8,716 | 8,652 | 8,621 | 8,609 | 8,567 | 8,494 | 8,392 | 8,380 | 8,389 | 8,369 | N/A | 8,571.8 |


**OFFICE OF RESEARCH**

**Offender Demographics and Census**     **2014 Releases and Parole Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Parolee-At-Large (PAL) Population* | | | | | | | | | | | | | | |
| Region I PAL Population | 1,501 | 1,394 | 1,389 | 1,423 | 1,386 | 1,294 | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Region II PAL Population | 1,324 | 1,261 | 1,204 | 1,220 | 1,128 | 1,070 | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Region III PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Region IV PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Northern Region PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | 2,362 | 2,322 | 2,361 | 2,330 | 2,291 | 2,513 | **N/A** | **N/A** |
| Southern Region PAL Population | 3,300 | 3,238 | 3,107 | 3,098 | 2,937 | 2,793 | 2,605 | 2,489 | 2,638 | 2,625 | 2,658 | 2,918 | **N/A** | **2,867.2** |
| Total PAL Population | 6,125 | 5,893 | 5,700 | 5,741 | 5,451 | 5,157 | 4,967 | 4,811 | 4,999 | 4,955 | 4,949 | 5,431 | **N/A** | **2,867.2** |


OFFICE OF RESEARCH

**Offender Demographics and Census**     2015 Releases and Parole Source Data

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Releases and Parole** | | | | | | | | | | | | | | |
| *Releases from State Prison* | | | | | | | | | | | | | | |
| Released to Post Release Community Supervision | 1,793 | 1,537 | 1,646 | 1,648 | 1,599 | 1,608 | 1,657 | 1,541 | 1,544 | 1,566 | 1,471 | 1,490 | 19,100 | 1,591.7 |
| Released to Parole | 2,511 | 1,920 | 1,911 | 1,745 | 1,647 | 1,660 | 1,497 | 1,581 | 1,511 | 1,560 | 1,499 | 1,486 | 20,528 | 1,710.7 |
| Death | 30 | 38 | 28 | 36 | 24 | 29 | 32 | 38 | 30 | 30 | 19 | 32 | 366 | 30.5 |
| Other Releases / Discharges | 281 | 210 | 201 | 152 | 114 | 92 | 96 | 76 | 98 | 76 | 69 | 86 | 1,551 | 129.3 |
| Total Releases | 4,615 | 3,705 | 3,786 | 3,581 | 3,384 | 3,389 | 3,282 | 3,236 | 3,183 | 3,232 | 3,058 | 3,094 | 41,545 | 3,462.1 |
| *Number of Releases from State Prison by Sentence Type* | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 2,390 | 2,107 | 2,382 | 2,306 | 2,268 | 2,234 | 2,329 | 2,214 | 2,158 | 2,146 | 2,122 | 2,149 | 26,805 | 2,233.8 |
| Second Strike | 794 | 738 | 791 | 785 | 829 | 901 | 755 | 827 | 862 | 918 | 813 | 783 | 9,796 | 816.3 |
| Third Strike | 6 | 4 | 4 | 8 | 5 | 3 | 4 | 5 | 6 | 4 | 4 | 1 | 54 | 4.5 |
| Lifer | 70 | 75 | 95 | 89 | 64 | 90 | 75 | 103 | 74 | 88 | 63 | 80 | 966 | 80.5 |
| Life without Parole | 3 | 2 | 1 | 3 | 1 | 2 | 0 | 1 | 3 | 0 | 2 | 1 | 19 | 1.6 |
| Condemned | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 7 | 0.6 |
| Unknown Felon | 1 | 2 | 1 | 2 | 2 | 0 | 3 | 0 | 1 | 0 | 1 | 1 | 14 | 1.2 |
| Non-Felon/Civil Narcotic Addict | 1,351 | 777 | 510 | 386 | 214 | 159 | 116 | 85 | 79 | 75 | 53 | 79 | 3,884 | 323.7 |
| Total Releases | 4,615 | 3,705 | 3,786 | 3,581 | 3,384 | 3,389 | 3,282 | 3,236 | 3,183 | 3,232 | 3,058 | 3,094 | 41,545 | 3,462.1 |
| *Releases from State Prison to Parole by Major County of Commitment* | | | | | | | | | | | | | | |
| Los Angeles | 994 | 687 | 618 | 509 | 503 | 520 | 446 | 490 | 445 | 491 | 444 | 455 | 6,602 | 550.2 |
| Orange | 93 | 82 | 100 | 100 | 85 | 85 | 75 | 68 | 81 | 80 | 84 | 86 | 1,019 | 84.9 |
| San Bernardino | 168 | 130 | 159 | 117 | 120 | 147 | 126 | 131 | 126 | 124 | 127 | 124 | 1,599 | 133.3 |
| San Diego | 154 | 80 | 123 | 113 | 105 | 126 | 90 | 112 | 116 | 130 | 95 | 116 | 1,360 | 113.3 |
| Riverside | 184 | 216 | 163 | 188 | 119 | 125 | 123 | 107 | 104 | 101 | 108 | 95 | 1,633 | 136.1 |
| Sacramento | 83 | 64 | 67 | 65 | 61 | 61 | 65 | 79 | 65 | 75 | 73 | 61 | 819 | 68.3 |
| Other Counties | 835 | 661 | 681 | 653 | 654 | 596 | 572 | 594 | 574 | 559 | 568 | 549 | 7,496 | 624.7 |
| Total Parole Releases | 2,511 | 1,920 | 1,911 | 1,745 | 1,647 | 1,660 | 1,497 | 1,581 | 1,511 | 1,560 | 1,499 | 1,486 | 20,528 | 1,710.7 |
| *Releases from State Prison to PRCS by Major County of Commitment* | | | | | | | | | | | | | | |
| Los Angeles | 542 | 427 | 462 | 447 | 448 | 443 | 423 | 401 | 455 | 404 | 399 | 413 | 5,264 | 438.7 |
| Orange | 62 | 56 | 54 | 76 | 64 | 54 | 51 | 74 | 51 | 65 | 66 | 73 | 746 | 62.2 |
| San Bernardino | 186 | 162 | 181 | 164 | 175 | 152 | 171 | 150 | 156 | 149 | 150 | 138 | 1,934 | 161.2 |
| San Diego | 107 | 119 | 121 | 126 | 118 | 125 | 137 | 125 | 100 | 116 | 105 | 102 | 1,401 | 116.8 |
| Riverside | 149 | 137 | 140 | 139 | 136 | 135 | 132 | 111 | 133 | 124 | 114 | 112 | 1,562 | 130.2 |
| Sacramento | 89 | 67 | 70 | 84 | 73 | 58 | 94 | 71 | 64 | 78 | 81 | 79 | 908 | 75.7 |
| Other Counties | 658 | 569 | 618 | 612 | 585 | 641 | 649 | 609 | 585 | 630 | 556 | 573 | 7,285 | 607.1 |
| Total PRCS Releases | 1,793 | 1,537 | 1,646 | 1,648 | 1,599 | 1,608 | 1,657 | 1,541 | 1,544 | 1,566 | 1,471 | 1,490 | 19,100 | 1,591.7 |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**    2015 Releases and Parole Source Data

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Releases from State Prison by Sex Registrant Population** | | | | | | | | | | | | | | |
| Female Sex Registrants | 4 | 5 | 5 | 3 | 2 | 4 | 2 | 0 | 2 | 3 | 2 | 3 | 35 | 2.9 |
| Male Sex Registrants | 317 | 264 | 294 | 300 | 306 | 300 | 265 | 306 | 296 | 326 | 309 | 307 | 3,590 | 299.2 |
| Total Sex Registrants | 321 | 269 | 299 | 303 | 308 | 304 | 267 | 306 | 298 | 329 | 311 | 310 | 3,625 | 302.1 |
| **Releases from State Prison by Average Length of Stay (In Years)** | | | | | | | | | | | | | | |
| Releases to PRCS | 1.6 | 1.6 | 1.6 | 1.5 | 1.7 | 1.7 | 1.5 | 1.6 | 1.6 | 1.6 | 1.6 | 1.5 | N/A | N/A |
| Releases to Parole | 2.9 | 3.3 | 4.0 | 4.1 | 4.1 | 4.6 | 4.3 | 5.0 | 4.4 | 4.6 | 4.5 | 4.6 | N/A | N/A |
| Death | 15.7 | 11.2 | 15.9 | 12.9 | 14.4 | 14.1 | 12.2 | 12.7 | 17.9 | 13.8 | 10.4 | 14.4 | N/A | N/A |
| Other Releases/Discharges | 1.7 | 1.7 | 1.4 | 1.7 | 1.4 | 1.4 | 1.3 | 1.4 | 0.9 | 1.0 | 1.6 | 0.5 | N/A | N/A |
| All Releases | 2.4 | 2.6 | 2.9 | 2.9 | 2.9 | 3.2 | 2.9 | 3.4 | 3.1 | 3.2 | 3.0 | 3.1 | N/A | N/A |
| **Releases from State Prison by Average Length of Stay and Sentence Type (In Years)** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 1.8 | 1.9 | 2.0 | 2.0 | 2.1 | 2.1 | 2.0 | 2.2 | 2.1 | 2.1 | 2.1 | 2.1 | N/A | N/A |
| Second Striker | 2.5 | 2.8 | 3.3 | 3.2 | 3.7 | 4.0 | 3.7 | 4.0 | 3.8 | 3.8 | 3.8 | 3.9 | N/A | N/A |
| Third Striker | 15.2 | 11.2 | 16.0 | 17.6 | 14.5 | 14.9 | 10.9 | 16.6 | 15.4 | 14.7 | 18.6 | 19.3 | N/A | N/A |
| Lifer | 22.3 | 21.9 | 23.4 | 23.2 | 22.9 | 25.1 | 23.6 | 24.0 | 22.7 | 23.5 | 24.2 | 24.0 | N/A | N/A |
| Life Without Parole | 25.5 | 25.9 | 14.1 | 29.6 | 13.3 | 2.1 | 0.0 | 5.5 | 20.7 | 0.0 | 9.5 | 22.5 | N/A | N/A |
| Condemned | 0.0 | 0.0 | 20.9 | 19.4 | 23.4 | 0.0 | 0.0 | 26.1 | 0.0 | 23.3 | 0.0 | 0.0 | N/A | N/A |
| Others | 0.9 | 0.8 | 0.9 | 0.5 | 0.7 | 0.7 | 0.6 | 0.7 | 0.4 | 0.5 | 0.3 | 0.4 | N/A | N/A |
| Average of All | 2.4 | 2.6 | 2.9 | 2.9 | 2.9 | 3.2 | 2.9 | 3.4 | 3.1 | 3.2 | 3.0 | 3.1 | N/A | N/A |
| **Parolee Population** | | | | | | | | | | | | | | |
| Region I | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Region II | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Region III | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Region IV | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Northern Region | 20,129 | 20,274 | 20,393 | 20,302 | 20,403 | 20,320 | 20,143 | 19,924 | 19,993 | 19,971 | 19,996 | 19,583 | N/A | 20,119.3 |
| Southern Region | 23,839 | 24,391 | 24,714 | 24,871 | 25,057 | 25,153 | 24,753 | 24,399 | 24,287 | 24,340 | 24,311 | 23,951 | N/A | 24,505.5 |
| Total Active Parolee Population | 43,968 | 44,665 | 45,107 | 45,173 | 45,460 | 45,473 | 44,896 | 44,323 | 44,280 | 44,311 | 44,307 | 43,534 | N/A | 44,624.8 |
| **Parolee Population by Parole Agent Caseload Supervision** | | | | | | | | | | | | | | |
| Deported Cases | 1,173 | 1,393 | 1,491 | 1,500 | 1,535 | 1,573 | 1,646 | 1,722 | 1,751 | 1,722 | 1,873 | 1,856 | N/A | 1,602.9 |
| Pending Deportation Cases | 871 | 728 | 655 | 672 | 680 | 704 | 662 | 612 | 604 | 612 | 596 | 595 | N/A | 665.9 |
| High Risk Sex Offender Cases | 3,724 | 3,734 | 3,742 | 3,760 | 3,749 | 3,763 | 3,767 | 3,726 | 3,747 | 3,728 | 3,771 | 3,679 | N/A | 3,740.8 |
| Passive Global Positioning System (GPS) Cases | 3,635 | 3,579 | 3,569 | 3,516 | 3,591 | 3,568 | 3,521 | 3,507 | 3,499 | 3,505 | 3,476 | 3,387 | N/A | 3,529.4 |
| Enhanced Outpatient Program (EOP) Cases | 1,790 | 1,839 | 1,891 | 1,863 | 1,883 | 1,893 | 1,864 | 1,877 | 1,892 | 1,877 | 1,945 | 1,945 | N/A | 1,879.9 |
| Two or More Serious or Violent Offenses | 8,749 | 8,881 | 9,029 | 9,102 | 9,216 | 9,226 | 9,170 | 9,129 | 9,103 | 9,129 | 9,176 | 9,130 | N/A | 9,086.7 |
| Correctional Clinical Case Management System (CCCMS) Cases | 4,918 | 5,018 | 5,056 | 5,073 | 5,120 | 5,084 | 5,062 | 4,955 | 4,938 | 4,955 | 4,960 | 4,893 | N/A | 5,002.7 |
| Others | 19,108 | 19,493 | 19,674 | 19,687 | 19,686 | 19,662 | 19,204 | 18,795 | 18,746 | 18,783 | 18,510 | 18,049 | N/A | 19,116.4 |
| Total Parolees By Parole Agent Caseload Supervision | 43,968 | 44,665 | 45,107 | 45,173 | 45,460 | 45,473 | 44,896 | 44,323 | 44,280 | 44,311 | 44,307 | 43,534 | N/A | 44,624.8 |

 **OFFICE OF RESEARCH**

**Offender Demographics and Census**   **2015 Releases and Parole Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Parolee Population by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 31,726 | 31,809 | 31,709 | 31,452 | 31,501 | 31,524 | 31,300 | 31,035 | 31,041 | 31,115 | 31,056 | 30,395 | N/A | 31,305.3 |
| Second Striker | 7,637 | 7,943 | 8,088 | 8,205 | 8,351 | 8,240 | 7,943 | 7,728 | 7,702 | 7,704 | 7,651 | 6,956 | N/A | 7,845.7 |
| Third Striker | 17 | 17 | 19 | 22 | 22 | 20 | 19 | 19 | 17 | 21 | 22 | 0 | N/A | 17.9 |
| Lifer | 2,054 | 2,085 | 2,139 | 2,182 | 2,215 | 2,252 | 2,273 | 2,311 | 2,342 | 2,381 | 2,407 | 2,406 | N/A | 2,253.9 |
| Life without Parole | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.0 |
| Others | 2,534 | 2,811 | 3,152 | 3,312 | 3,371 | 3,437 | 3,361 | 3,230 | 3,178 | 3,090 | 3,171 | 3,777 | N/A | 3,202.0 |
| Total Active Parolee Population | 43,968 | 44,665 | 45,107 | 45,173 | 45,460 | 45,473 | 44,896 | 44,323 | 44,280 | 44,311 | 44,307 | 43,534 | N/A | 44,624.8 |
| **Parolee Population by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 25,884 | 25,892 | 26,419 | 26,380 | 26,487 | 26,596 | 26,606 | 26,526 | 26,626 | 26,733 | 26,920 | 27,127 | N/A | 26,516.3 |
| Property Crimes | 7,862 | 7,999 | 8,199 | 8,161 | 8,245 | 8,213 | 7,985 | 7,770 | 7,710 | 7,697 | 7,593 | 7,751 | N/A | 7,932.1 |
| Drug Crimes | 3,003 | 3,213 | 3,562 | 3,549 | 3,522 | 3,329 | 2,967 | 2,724 | 2,629 | 2,523 | 2,383 | 2,647 | N/A | 3,004.3 |
| Other Crimes | 7,219 | 7,561 | 6,927 | 7,083 | 7,206 | 7,335 | 7,338 | 7,303 | 7,315 | 7,358 | 7,411 | 6,009 | N/A | 7,172.1 |
| Total Active Parolee Population | 43,968 | 44,665 | 45,107 | 45,173 | 45,460 | 45,473 | 44,896 | 44,323 | 44,280 | 44,311 | 44,307 | 43,534 | N/A | 44,624.8 |
| **Parolee Population by Ethnicity** | | | | | | | | | | | | | | |
| Hispanic | 16,761 | 17,063 | 17,173 | 17,239 | 17,376 | 17,452 | 17,321 | 17,154 | 17,099 | 17,203 | 17,206 | 17,053 | N/A | 17,175.0 |
| Black | 12,074 | 12,192 | 12,281 | 12,239 | 12,276 | 12,273 | 12,100 | 11,937 | 11,906 | 11,875 | 11,814 | 11,567 | N/A | 12,044.5 |
| White | 11,943 | 12,151 | 12,349 | 12,406 | 12,484 | 12,378 | 12,155 | 11,920 | 11,953 | 11,905 | 11,946 | 11,602 | N/A | 12,099.3 |
| Others | 3,190 | 3,259 | 3,304 | 3,289 | 3,324 | 3,370 | 3,320 | 3,312 | 3,322 | 3,328 | 3,341 | 3,312 | N/A | 3,305.9 |
| Total Active Parolee Population | 43,968 | 44,665 | 45,107 | 45,173 | 45,460 | 45,473 | 44,896 | 44,323 | 44,280 | 44,311 | 44,307 | 43,534 | N/A | 44,624.8 |
| **Parolee Population by Age** | | | | | | | | | | | | | | |
| Under 17 Years | 15 | 13 | 10 | 11 | 10 | 9 | 8 | 12 | 12 | 8 | 9 | 9 | N/A | 10.5 |
| 18-24 Years | 5,899 | 5,946 | 5,950 | 5,956 | 5,974 | 5,971 | 5,891 | 5,821 | 5,789 | 5,784 | 5,783 | 5,737 | N/A | 5,875.1 |
| 25-29 Years | 8,076 | 8,150 | 8,246 | 8,193 | 8,260 | 8,310 | 8,270 | 8,223 | 8,226 | 8,262 | 8,249 | 8,107 | N/A | 8,214.3 |
| 30-34 Years | 7,280 | 7,377 | 7,411 | 7,398 | 7,471 | 7,433 | 7,322 | 7,151 | 7,077 | 7,063 | 7,018 | 6,908 | N/A | 7,242.4 |
| 35-39 Years | 5,581 | 5,665 | 5,736 | 5,822 | 5,902 | 5,915 | 5,806 | 5,767 | 5,836 | 5,828 | 5,903 | 5,816 | N/A | 5,798.1 |
| 40-44 Years | 4,419 | 4,489 | 4,542 | 4,527 | 4,542 | 4,535 | 4,534 | 4,469 | 4,460 | 4,423 | 4,403 | 4,328 | N/A | 4,472.6 |
| 45-49 Years | 4,203 | 4,319 | 4,382 | 4,389 | 4,367 | 4,356 | 4,253 | 4,151 | 4,145 | 4,162 | 4,194 | 4,047 | N/A | 4,247.3 |
| 50-54 Years | 3,755 | 3,849 | 3,882 | 3,911 | 3,908 | 3,895 | 3,786 | 3,719 | 3,705 | 3,701 | 3,669 | 3,606 | N/A | 3,782.2 |
| 55-59 Years | 2,483 | 2,552 | 2,588 | 2,575 | 2,612 | 2,617 | 2,619 | 2,599 | 2,582 | 2,614 | 2,616 | 2,555 | N/A | 2,584.3 |
| 60-64 Years | 1,154 | 1,187 | 1,211 | 1,218 | 1,236 | 1,252 | 1,233 | 1,244 | 1,255 | 1,283 | 1,266 | 1,243 | N/A | 1,231.8 |
| 65 and Older | 1,103 | 1,118 | 1,149 | 1,173 | 1,178 | 1,180 | 1,174 | 1,167 | 1,193 | 1,183 | 1,197 | 1,178 | N/A | 1,166.1 |
| Total Active Parolee Population | 43,968 | 44,665 | 45,107 | 45,173 | 45,460 | 45,473 | 44,896 | 44,323 | 44,280 | 44,311 | 44,307 | 43,534 | N/A | 44,624.8 |
| **Parolee Population Average Age** | | | | | | | | | | | | | | |
| Female | 37.3 | 37.4 | 37.5 | 37.2 | 37.4 | 37.4 | 37.2 | 37.1 | 36.9 | 37.5 | 37.5 | 37.6 | N/A | N/A |
| Male | 37.7 | 37.8 | 37.8 | 37.6 | 37.6 | 37.6 | 37.5 | 37.4 | 37.4 | 37.9 | 37.9 | 37.8 | N/A | N/A |
| Overall Average Age | 37.7 | 37.7 | 37.8 | 37.6 | 37.6 | 37.6 | 37.5 | 37.4 | 37.3 | 37.8 | 37.9 | 37.8 | N/A | N/A |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**　　**2015 Releases and Parole Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Parolee Population by Major County of Commitment** | | | | | | | | | | | | | | |
| Los Angeles | 11,975 | 12,212 | 12,246 | 12,234 | 12,320 | 12,250 | 12,015 | 11,765 | 11,737 | 11,768 | 11,685 | 11,528 | N/A | 11,977.9 |
| Riverside | 2,335 | 2,446 | 2,530 | 2,647 | 2,676 | 2,704 | 2,675 | 2,611 | 2,604 | 2,596 | 2,602 | 2,576 | N/A | 2,583.5 |
| San Diego | 2,644 | 2,619 | 2,669 | 2,664 | 2,675 | 2,708 | 2,643 | 2,677 | 2,665 | 2,709 | 2,700 | 2,689 | N/A | 2,671.8 |
| San Bernardino | 3,262 | 3,258 | 3,241 | 3,193 | 3,231 | 3,268 | 3,295 | 3,313 | 3,324 | 3,349 | 3,361 | 3,349 | N/A | 3,287.0 |
| Orange | 2,359 | 2,393 | 2,387 | 2,386 | 2,424 | 2,439 | 2,395 | 2,352 | 2,350 | 2,372 | 2,407 | 2,386 | N/A | 2,387.5 |
| Sacramento | 1,988 | 1,964 | 1,955 | 1,936 | 1,919 | 1,873 | 1,850 | 1,855 | 1,854 | 1,856 | 1,870 | 1,853 | N/A | 1,897.8 |
| Other Counties | 19,405 | 19,773 | 20,079 | 20,113 | 20,215 | 20,231 | 20,023 | 19,750 | 19,746 | 19,661 | 19,682 | 19,153 | N/A | 19,819.3 |
| Total Active Parolee Population | 43,968 | 44,665 | 45,107 | 45,173 | 45,460 | 45,473 | 44,896 | 44,323 | 44,280 | 44,311 | 44,307 | 43,534 | N/A | 44,624.8 |
| **Parolee Population by Serious and Violent Status** | | | | | | | | | | | | | | |
| Current Violent | 15,732 | 15,794 | 15,840 | 15,871 | 16,041 | 16,100 | 16,062 | 16,073 | 16,129 | 16,276 | 16,363 | 16,151 | N/A | 16,036.0 |
| Current Serious | 14,986 | 15,114 | 15,240 | 15,187 | 15,272 | 15,504 | 15,643 | 15,674 | 15,854 | 16,029 | 16,077 | 16,063 | N/A | 15,553.6 |
| Current Serious/Violent | 2,708 | 2,732 | 2,759 | 2,783 | 2,766 | 2,772 | 2,794 | 2,816 | 2,813 | 2,816 | 2,822 | 2,808 | N/A | 2,782.4 |
| No Current Serious/Violent | 8,008 | 8,214 | 8,116 | 8,020 | 8,010 | 7,660 | 7,036 | 6,530 | 6,306 | 6,100 | 5,874 | 5,698 | N/A | 7,131.0 |
| Others | 2,534 | 2,811 | 3,152 | 3,312 | 3,371 | 3,437 | 3,361 | 3,230 | 3,178 | 3,090 | 3,171 | 2,814 | N/A | 3,121.8 |
| Total Active Parolee Population | 43,968 | 44,665 | 45,107 | 45,173 | 45,460 | 45,473 | 44,896 | 44,323 | 44,280 | 44,311 | 44,307 | 43,534 | N/A | 44,624.8 |
| **Parolees with a Mental Health Designation** | | | | | | | | | | | | | | |
| Correctional Clinical Case Management System (CCCMS) | 9,809 | 9,974 | 10,059 | 10,048 | 10,174 | 10,123 | 10,107 | 9,976 | 9,956 | 9,976 | 10,045 | 9,835 | N/A | 10,006.8 |
| Enhanced Outpatient Program (EOP) | 2,600 | 2,673 | 2,727 | 2,697 | 2,731 | 2,753 | 2,719 | 2,721 | 2,741 | 2,721 | 2,776 | 2,750 | N/A | 2,717.4 |
| Total CCCMS and EOP Parolees | 12,409 | 12,647 | 12,786 | 12,745 | 12,905 | 12,876 | 12,826 | 12,697 | 12,697 | 12,697 | 12,821 | 12,585 | N/A | 12,724.3 |
| **Parolee Second Striker Population** | | | | | | | | | | | | | | |
| Non-Violent Second Strikers | 5,443 | 5,741 | 5,881 | 5,988 | 6,077 | 5,983 | 5,690 | 5,462 | 5,428 | 5,414 | 5,355 | 4,695 | N/A | 5,596.4 |
| Violent Second Strikers | 2,194 | 2,202 | 2,207 | 2,217 | 2,274 | 2,257 | 2,253 | 2,266 | 2,274 | 2,290 | 2,296 | 2,261 | N/A | 2,249.3 |
| Total Second Striker Parolees | 7,637 | 7,943 | 8,088 | 8,205 | 8,351 | 8,240 | 7,943 | 7,728 | 7,702 | 7,704 | 7,651 | 6,956 | N/A | 7,845.7 |
| **Parolee Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population** | | | | | | | | | | | | | | |
| 3N Population with Prior Serious/Violent | 2,668 | 3,013 | 3,099 | 3,187 | 3,181 | 2,942 | 2,462 | 2,128 | 1,951 | 1,827 | 1,681 | 1,460 | N/A | 2,466.6 |
| 3N Population without Prior Serious/Violent | 2,364 | 2,234 | 2,063 | 1,895 | 1,821 | 1,700 | 1,567 | 1,443 | 1,397 | 1,452 | 1,356 | 1,422 | N/A | 1,726.2 |
| Total 3N Parolee Population | 5,032 | 5,247 | 5,162 | 5,082 | 5,002 | 4,642 | 4,029 | 3,571 | 3,348 | 3,279 | 3,037 | 2,882 | N/A | 4,192.8 |
| **Parolee Sex Registrant Population by Gender** | | | | | | | | | | | | | | |
| Female Sex Registrants | 89 | 93 | 95 | 93 | 89 | 92 | 94 | 91 | 91 | 90 | 90 | 89 | N/A | 91.3 |
| Male Sex Registrants | 8,262 | 8,236 | 8,249 | 8,212 | 8,213 | 8,240 | 8,211 | 8,172 | 8,219 | 8,262 | 8,258 | 8,119 | N/A | 8,221.1 |
| Total Sex Registrants | 8,351 | 8,329 | 8,344 | 8,305 | 8,302 | 8,332 | 8,305 | 8,263 | 8,310 | 8,352 | 8,348 | 8,208 | N/A | 8,312.4 |


**OFFICE OF RESEARCH**

**Offender Demographics and Census**     **2015 Releases and Parole Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Parolee-At-Large (PAL) Population* | | | | | | | | | | | | | | |
| Region I PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Region II PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Region III PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Region IV PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Northern Region PAL Population | 2,482 | 2,426 | 2,444 | 2,540 | 2,594 | 2,546 | 2,556 | 2,518 | 2,439 | 2,409 | 2,460 | 2,743 | **N/A** | **2,513.1** |
| Southern Region  PAL Population | 2,851 | 2,938 | 3,140 | 3,230 | 3,201 | 3,252 | 3,282 | 3,276 | 3,289 | 3,261 | 3,422 | 3,466 | **N/A** | **3,217.3** |
| Total  PAL Population | 5,333 | 5,364 | 5,584 | 5,770 | 5,795 | 5,798 | 5,838 | 5,794 | 5,728 | 5,670 | 5,882 | 6,209 | **N/A** | **5,730.4** |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**   **2016 Releases and Parole Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Releases and Parole** | | | | | | | | | | | | | | |
| *Releases from State Prison* | | | | | | | | | | | | | | |
| Released to Post Release Community Supervision | 1,479 | 1,344 | 1,525 | 1,378 | 1,405 | 1,372 | 1,432 | 1,436 | 1,350 | 1,399 | 1,340 | 1,405 | 16,865 | 1,405.4 |
| Released to Parole | 1,496 | 1,361 | 1,402 | 1,376 | 1,483 | 1,440 | 1,313 | 1,423 | 1,418 | 1,514 | 1,342 | 1,435 | 17,003 | 1,416.9 |
| Death | 24 | 25 | 24 | 33 | 35 | 24 | 29 | 21 | 25 | 34 | 34 | 35 | 343 | 28.6 |
| Other Releases / Discharges | 75 | 68 | 88 | 72 | 83 | 99 | 72 | 72 | 67 | 74 | 84 | 89 | 943 | 78.6 |
| Total Releases | 3,074 | 2,798 | 3,039 | 2,859 | 3,006 | 2,935 | 2,846 | 2,952 | 2,860 | 3,021 | 2,800 | 2,964 | 35,154 | 2,929.5 |
| *Number of Releases from State Prison by Sentence Type* | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 2,073 | 1,971 | 2,084 | 2,011 | 2,139 | 2,065 | 2,046 | 2,114 | 2,053 | 2,173 | 2,004 | 2,102 | 24,835 | 2,069.6 |
| Second Strike | 847 | 702 | 790 | 704 | 715 | 715 | 697 | 712 | 663 | 702 | 639 | 696 | 8,582 | 715.2 |
| Third Strike | 3 | 2 | 3 | 5 | 10 | 5 | 5 | 3 | 10 | 6 | 7 | 6 | 65 | 5.4 |
| Lifer | 74 | 63 | 86 | 79 | 68 | 75 | 41 | 63 | 81 | 72 | 75 | 91 | 868 | 72.3 |
| Life without Parole | 1 | 1 | 0 | 2 | 1 | 2 | 3 | 2 | 2 | 4 | 1 | 2 | 21 | 1.8 |
| Condemned | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0.3 |
| Unknown Felon | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 8 | 0.7 |
| Non-Felon/Civil Narcotic Addict | 76 | 58 | 75 | 57 | 73 | 71 | 53 | 57 | 50 | 63 | 73 | 66 | 772 | 64.3 |
| Total Releases | 3,074 | 2,798 | 3,039 | 2,859 | 3,006 | 2,935 | 2,846 | 2,952 | 2,860 | 3,021 | 2,800 | 2,964 | 35,154 | 2,929.5 |
| *Releases from State Prison to Parole by Major County of Commitment* | | | | | | | | | | | | | | |
| Los Angeles | 466 | 436 | 424 | 452 | 452 | 431 | 417 | 440 | 423 | 467 | 459 | 422 | 5,289 | 440.8 |
| Orange | 81 | 61 | 85 | 79 | 81 | 76 | 63 | 67 | 90 | 90 | 73 | 91 | 937 | 78.1 |
| San Bernardino | 140 | 113 | 110 | 110 | 116 | 139 | 107 | 128 | 102 | 125 | 114 | 124 | 1,428 | 119.0 |
| San Diego | 96 | 86 | 102 | 96 | 112 | 106 | 90 | 90 | 107 | 91 | 93 | 100 | 1,169 | 97.4 |
| Riverside | 96 | 110 | 77 | 97 | 95 | 91 | 103 | 103 | 100 | 95 | 87 | 108 | 1,162 | 96.8 |
| Sacramento | 62 | 70 | 71 | 63 | 66 | 63 | 61 | 66 | 61 | 87 | 48 | 61 | 779 | 64.9 |
| Other Counties | 555 | 485 | 533 | 479 | 561 | 534 | 472 | 529 | 535 | 559 | 468 | 529 | 6,239 | 519.9 |
| Total Parole Releases | 1,496 | 1,361 | 1,402 | 1,376 | 1,483 | 1,440 | 1,313 | 1,423 | 1,418 | 1,514 | 1,342 | 1,435 | 17,003 | 1,416.9 |
| *Releases from State Prison to PRCS by Major County of Commitment* | | | | | | | | | | | | | | |
| Los Angeles | 438 | 382 | 406 | 390 | 370 | 357 | 377 | 399 | 387 | 372 | 348 | 386 | 4,612 | 384.3 |
| Orange | 46 | 54 | 69 | 56 | 52 | 72 | 54 | 57 | 70 | 56 | 61 | 71 | 718 | 59.8 |
| San Bernardino | 120 | 117 | 171 | 153 | 166 | 143 | 149 | 144 | 133 | 147 | 130 | 131 | 1,704 | 142.0 |
| San Diego | 83 | 90 | 109 | 101 | 70 | 95 | 101 | 99 | 82 | 90 | 82 | 88 | 1,090 | 90.8 |
| Riverside | 133 | 110 | 116 | 102 | 117 | 106 | 120 | 97 | 110 | 80 | 96 | 97 | 1,284 | 107.0 |
| Sacramento | 79 | 72 | 81 | 73 | 79 | 77 | 71 | 82 | 68 | 74 | 86 | 75 | 917 | 76.4 |
| Other Counties | 580 | 519 | 573 | 503 | 551 | 522 | 560 | 558 | 500 | 580 | 537 | 557 | 6,540 | 545.0 |
| Total PRCS Releases | 1,479 | 1,344 | 1,525 | 1,378 | 1,405 | 1,372 | 1,432 | 1,436 | 1,350 | 1,399 | 1,340 | 1,405 | 16,865 | 1,405.4 |
| *Releases from State Prison by Sex Registrant Population* | | | | | | | | | | | | | | |
| Female Sex Registrants | 1 | 2 | 2 | 4 | 2 | 2 | 4 | 3 | 2 | 4 | 2 | 1 | 29 | 2.4 |
| Male Sex Registrants | 327 | 285 | 292 | 291 | 341 | 281 | 277 | 306 | 281 | 306 | 265 | 310 | 3,562 | 296.8 |
| Total Sex Registrants | 328 | 287 | 294 | 295 | 343 | 283 | 281 | 309 | 283 | 310 | 267 | 311 | 3,591 | 299.3 |

 **OFFICE OF RESEARCH**

**Offender Demographics and Census**  | **2016 Releases and Parole Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Releases from State Prison by Average Length of Stay (In Years)** | | | | | | | | | | | | | | |
| Releases to PRCS | 1.6 | 1.5 | 1.4 | 1.4 | 1.4 | 1.4 | 1.3 | 1.3 | 1.4 | 1.4 | 1.3 | 1.4 | N/A | N/A |
| Releases to Parole | 4.6 | 4.4 | 4.8 | 4.6 | 4.0 | 4.8 | 4.1 | 4.4 | 4.8 | 4.6 | 4.7 | 4.5 | N/A | N/A |
| Death | 11.5 | 12.7 | 13.0 | 12.3 | 16.4 | 11.7 | 15.4 | 12.9 | 13.2 | 13.1 | 12.5 | 15.1 | N/A | N/A |
| Other Releases/Discharges | 0.6 | 1.1 | 1.4 | 1.1 | 1.0 | 1.5 | 0.7 | 1.0 | 0.8 | 0.7 | 1.0 | 1.4 | N/A | N/A |
| All Releases | 3.1 | 3.0 | 3.1 | 3.0 | 2.9 | 3.1 | 2.7 | 2.9 | 3.2 | 3.1 | 3.1 | 3.1 | N/A | N/A |
| **Releases from State Prison by Average Length of Stay and Sentence Type (In Years)** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 2.2 | 2.1 | 2.0 | 2.0 | 2.0 | 2.1 | 2.1 | 2.0 | 2.1 | 2.1 | 2.1 | 2.0 | N/A | N/A |
| Second Striker | 3.8 | 3.5 | 3.6 | 3.8 | 3.5 | 3.8 | 3.7 | 3.8 | 3.8 | 4.0 | 3.7 | 3.7 | N/A | N/A |
| Third Striker | 18.5 | 12.3 | 11.4 | 16.4 | 16.6 | 10.1 | 12.5 | 17.2 | 16.8 | 15.3 | 15.1 | 13.8 | N/A | N/A |
| Lifer | 23.4 | 24.9 | 23.9 | 23.7 | 23.9 | 24.9 | 20.8 | 23.1 | 25.0 | 24.7 | 24.9 | 22.5 | N/A | N/A |
| Life Without Parole | 7.1 | 2.3 | 0.0 | 34.9 | 12.1 | 15.4 | 26.7 | 3.5 | 16.8 | 27.3 | 22.2 | 22.4 | N/A | N/A |
| Condemned | 0.0 | 0.0 | 35.1 | 0.0 | 0.0 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 28.3 | N/A | N/A |
| Others | 0.4 | 0.8 | 0.8 | 0.5 | 0.6 | 0.6 | 0.3 | 0.4 | 0.5 | 0.4 | 0.8 | 0.7 | N/A | N/A |
| Average of All | 3.1 | 3.0 | 3.1 | 3.0 | 2.9 | 3.1 | 2.7 | 2.9 | 3.2 | 3.1 | 3.1 | 3.1 | N/A | N/A |
| **Parolee Population** | | | | | | | | | | | | | | |
| Region I | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Region II | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Region III | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Region IV | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Northern Region | 19,838 | 19,747 | 19,579 | 19,593 | 19,647 | 19,614 | 19,529 | 19,513 | 19,543 | 19,627 | 19,575 | 19,767 | N/A | 19,631.0 |
| Southern Region | 24,153 | 24,012 | 23,968 | 24,087 | 24,262 | 24,200 | 24,106 | 24,130 | 24,113 | 24,096 | 24,284 | 24,394 | N/A | 24,150.4 |
| Total Active Parolee Population | 43,991 | 43,759 | 43,547 | 43,680 | 43,909 | 43,814 | 43,635 | 43,643 | 43,656 | 43,723 | 43,859 | 44,161 | N/A | 43,781.4 |
| **Parolee Population by Parole Agent Caseload Supervision** | | | | | | | | | | | | | | |
| Deported Cases | 1,920 | 1,909 | 1,944 | 1,988 | 1,988 | 2,017 | 2,057 | 2,107 | 2,151 | 2,232 | 2,280 | 2,323 | N/A | 2,076.3 |
| Pending Deportation Cases | 508 | 536 | 536 | 498 | 566 | 547 | 493 | 442 | 476 | 451 | 437 | 474 | N/A | 497.0 |
| High Risk Sex Offender Cases | 3,818 | 3,865 | 3,852 | 3,890 | 3,941 | 3,914 | 3,901 | 3,918 | 3,937 | 4,001 | 4,003 | 4,006 | N/A | 3,920.5 |
| Passive Global Positioning System (GPS) Cases | 3,460 | 3,463 | 3,458 | 3,457 | 3,456 | 3,441 | 3,538 | 3,522 | 3,502 | 3,500 | 3,474 | 3,458 | N/A | 3,477.4 |
| Enhanced Outpatient Program (EOP) Cases | 1,976 | 1,936 | 1,913 | 1,922 | 1,957 | 1,996 | 2,015 | 2,061 | 2,091 | 2,103 | 2,139 | 2,173 | N/A | 2,023.5 |
| Two or More Serious or Violent Offenses | 9,230 | 9,207 | 9,246 | 9,288 | 9,342 | 9,317 | 9,192 | 9,182 | 9,227 | 9,268 | 9,331 | 9,391 | N/A | 9,268.4 |
| Correctional Clinical Case Management System (CCCMS) Cases | 4,957 | 4,959 | 4,904 | 4,948 | 4,955 | 4,923 | 4,916 | 4,943 | 4,965 | 4,927 | 4,983 | 5,044 | N/A | 4,952.0 |
| Others | 18,122 | 17,884 | 17,694 | 17,689 | 17,704 | 17,659 | 17,523 | 17,468 | 17,307 | 17,241 | 17,212 | 17,292 | N/A | 17,566.3 |
| Total Parolees By Parole Agent Caseload Supervision | 43,991 | 43,759 | 43,547 | 43,680 | 43,909 | 43,814 | 43,635 | 43,643 | 43,656 | 43,723 | 43,859 | 44,161 | N/A | 43,781.4 |



**Offender Demographics and Census**     **2016 Releases and Parole Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Parolee Population by Sentence Type** | | | | | | | | | | | | | | |
| Determinate Sentencing Law | 31,136 | 31,401 | 31,365 | 31,498 | 31,731 | 31,661 | 31,421 | 31,441 | 31,433 | 31,488 | 31,653 | 31,726 | N/A | 31,496.2 |
| Second Striker | 7,521 | 7,453 | 7,418 | 7,411 | 7,471 | 7,476 | 7,474 | 7,459 | 7,475 | 7,507 | 7,509 | 7,558 | N/A | 7,477.7 |
| Third Striker | 11 | 10 | 14 | 12 | 9 | 8 | 7 | 10 | 10 | 8 | 6 | 0 | N/A | 8.8 |
| Lifer | 2,440 | 2,451 | 2,489 | 2,508 | 2,527 | 2,555 | 2,545 | 2,552 | 2,581 | 2,606 | 2,638 | 2,678 | N/A | 2,547.5 |
| Life without Parole | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.0 |
| Others | 2,883 | 2,444 | 2,261 | 2,251 | 2,171 | 2,114 | 2,188 | 2,181 | 2,157 | 2,114 | 2,053 | 2,199 | N/A | 2,251.3 |
| Total Active Parolee Population | 43,991 | 43,759 | 43,547 | 43,680 | 43,909 | 43,814 | 43,635 | 43,643 | 43,656 | 43,723 | 43,859 | 44,161 | N/A | 43,781.4 |
| **Parolee Population by Offense Category** | | | | | | | | | | | | | | |
| Crimes Against Persons | 27,651 | 27,705 | 27,756 | 27,855 | 28,057 | 28,180 | 28,115 | 28,119 | 28,219 | 28,413 | 28,599 | 28,803 | N/A | 28,122.7 |
| Property Crimes | 7,762 | 7,671 | 7,580 | 7,604 | 7,646 | 7,528 | 7,390 | 7,374 | 7,281 | 7,239 | 7,195 | 7,219 | N/A | 7,457.4 |
| Drug Crimes | 2,564 | 2,407 | 2,326 | 2,246 | 2,198 | 2,113 | 2,067 | 2,012 | 1,972 | 1,888 | 1,810 | 1,809 | N/A | 2,117.7 |
| Other Crimes | 6,014 | 5,976 | 5,885 | 5,975 | 6,008 | 5,993 | 6,063 | 6,138 | 6,184 | 6,183 | 6,255 | 6,330 | N/A | 6,083.7 |
| Total Active Parolee Population | 43,991 | 43,759 | 43,547 | 43,680 | 43,909 | 43,814 | 43,635 | 43,643 | 43,656 | 43,723 | 43,859 | 44,161 | N/A | 43,781.4 |
| **Parolee Population by Ethnicity** | | | | | | | | | | | | | | |
| Hispanic | 17,198 | 17,198 | 17,184 | 17,260 | 17,410 | 17,403 | 17,354 | 17,394 | 17,388 | 17,476 | 17,562 | 17,744 | N/A | 17,380.9 |
| Black | 11,719 | 11,619 | 11,580 | 11,636 | 11,634 | 11,643 | 11,568 | 11,572 | 11,599 | 11,578 | 11,591 | 11,669 | N/A | 11,617.3 |
| White | 11,714 | 11,601 | 11,484 | 11,496 | 11,549 | 11,457 | 11,452 | 11,418 | 11,384 | 11,405 | 11,430 | 11,488 | N/A | 11,489.8 |
| Others | 3,360 | 3,341 | 3,299 | 3,288 | 3,316 | 3,311 | 3,261 | 3,259 | 3,285 | 3,264 | 3,276 | 3,260 | N/A | 3,293.3 |
| Total Active Parolee Population | 43,991 | 43,759 | 43,547 | 43,680 | 43,909 | 43,814 | 43,635 | 43,643 | 43,656 | 43,723 | 43,859 | 44,161 | N/A | 43,781.4 |
| **Parolee Population by Age** | | | | | | | | | | | | | | |
| Under 17 Years | 8 | 10 | 10 | 12 | 12 | 12 | 12 | 10 | 10 | 13 | 11 | 10 | N/A | 10.8 |
| 18-24 Years | 5,775 | 5,728 | 5,689 | 5,680 | 5,643 | 5,595 | 5,496 | 5,506 | 5,404 | 5,405 | 5,366 | 5,370 | N/A | 5,554.8 |
| 25-29 Years | 8,200 | 8,178 | 8,087 | 8,189 | 8,246 | 8,252 | 8,185 | 8,177 | 8,210 | 8,196 | 8,208 | 8,295 | N/A | 8,201.9 |
| 30-34 Years | 7,004 | 7,008 | 6,966 | 6,914 | 6,998 | 6,974 | 6,946 | 6,917 | 6,949 | 6,910 | 6,927 | 6,955 | N/A | 6,955.7 |
| 35-39 Years | 5,863 | 5,805 | 5,788 | 5,833 | 5,881 | 5,873 | 5,909 | 5,959 | 5,934 | 5,992 | 6,025 | 6,051 | N/A | 5,909.4 |
| 40-44 Years | 4,358 | 4,351 | 4,296 | 4,265 | 4,269 | 4,279 | 4,304 | 4,265 | 4,283 | 4,284 | 4,321 | 4,363 | N/A | 4,303.2 |
| 45-49 Years | 4,074 | 4,021 | 4,018 | 4,036 | 4,078 | 4,052 | 4,035 | 4,048 | 4,070 | 4,047 | 4,086 | 4,119 | N/A | 4,057.0 |
| 50-54 Years | 3,642 | 3,607 | 3,594 | 3,585 | 3,571 | 3,532 | 3,509 | 3,491 | 3,511 | 3,512 | 3,526 | 3,544 | N/A | 3,552.0 |
| 55-59 Years | 2,624 | 2,587 | 2,587 | 2,599 | 2,617 | 2,611 | 2,594 | 2,604 | 2,603 | 2,644 | 2,651 | 2,678 | N/A | 2,616.6 |
| 60-64 Years | 1,242 | 1,243 | 1,283 | 1,321 | 1,336 | 1,370 | 1,371 | 1,376 | 1,390 | 1,411 | 1,413 | 1,441 | N/A | 1,349.8 |
| 65 and Older | 1,201 | 1,221 | 1,229 | 1,246 | 1,258 | 1,264 | 1,274 | 1,290 | 1,292 | 1,309 | 1,325 | 1,335 | N/A | 1,270.3 |
| Total Active Parolee Population | 43,991 | 43,759 | 43,547 | 43,680 | 43,909 | 43,814 | 43,635 | 43,643 | 43,656 | 43,723 | 43,859 | 44,161 | N/A | 43,781.4 |
| **Parolee Population Average Age** | | | | | | | | | | | | | | |
| Female | 37.5 | 37.4 | 37.5 | 37.5 | 37.4 | 37.4 | 37.5 | 37.5 | 37.5 | 37.5 | 37.5 | 37.5 | N/A | N/A |
| Male | 37.9 | 37.9 | 37.9 | 38.0 | 38.0 | 38.0 | 38.0 | 38.1 | 38.1 | 38.2 | 38.2 | 38.2 | N/A | N/A |
| Overall Average Age | 37.8 | 37.8 | 37.9 | 37.9 | 37.9 | 38.0 | 38.0 | 38.0 | 38.1 | 38.1 | 38.2 | 38.2 | N/A | N/A |


**OFFICE OF RESEARCH**

**Offender Demographics and Census**     2016 Releases and Parole Source Data

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Parolee Population by Major County of Commitment** | | | | | | | | | | | | | | |
| Los Angeles | 11,662 | 11,719 | 11,796 | 11,926 | 12,068 | 12,083 | 12,009 | 12,040 | 12,016 | 12,005 | 12,172 | 12,327 | N/A | 11,985.3 |
| Riverside | 2,598 | 2,579 | 2,557 | 2,561 | 2,565 | 2,541 | 2,568 | 2,581 | 2,606 | 2,604 | 2,619 | 2,616 | N/A | 2,582.9 |
| San Diego | 2,766 | 2,717 | 2,725 | 2,721 | 2,771 | 2,720 | 2,689 | 2,685 | 2,746 | 2,758 | 2,766 | 2,740 | N/A | 2,733.7 |
| San Bernardino | 3,390 | 3,393 | 3,399 | 3,415 | 3,417 | 3,448 | 3,436 | 3,463 | 3,389 | 3,410 | 3,400 | 3,430 | N/A | 3,415.8 |
| Orange | 2,427 | 2,410 | 2,414 | 2,396 | 2,422 | 2,436 | 2,402 | 2,381 | 2,424 | 2,432 | 2,462 | 2,457 | N/A | 2,421.9 |
| Sacramento | 1,885 | 1,914 | 1,893 | 1,927 | 1,933 | 1,909 | 1,876 | 1,869 | 1,873 | 1,885 | 1,880 | 1,904 | N/A | 1,895.7 |
| Other Counties | 19,263 | 19,027 | 18,763 | 18,734 | 18,733 | 18,677 | 18,655 | 18,624 | 18,602 | 18,629 | 18,560 | 18,687 | N/A | 18,746.2 |
| Total Active Parolee Population | 43,991 | 43,759 | 43,547 | 43,680 | 43,909 | 43,814 | 43,635 | 43,643 | 43,656 | 43,723 | 43,859 | 44,161 | N/A | 43,781.4 |
| **Parolee Population by Serious and Violent Status** | | | | | | | | | | | | | | |
| Current Violent | 16,476 | 16,523 | 16,485 | 16,514 | 16,592 | 16,699 | 16,683 | 16,669 | 16,521 | 16,605 | 16,712 | 16,871 | N/A | 16,612.5 |
| Current Serious | 16,426 | 16,600 | 16,799 | 16,926 | 17,138 | 17,086 | 16,996 | 17,032 | 17,261 | 17,303 | 17,391 | 17,547 | N/A | 17,042.1 |
| Current Serious/Violent | 2,862 | 2,841 | 2,856 | 2,892 | 2,905 | 2,925 | 2,928 | 2,937 | 2,965 | 2,983 | 3,007 | 3,044 | N/A | 2,928.8 |
| No Current Serious/Violent | 5,344 | 5,351 | 5,146 | 5,097 | 5,103 | 4,990 | 4,840 | 4,824 | 4,752 | 4,718 | 4,696 | 4,668 | N/A | 4,960.8 |
| Others | 2,883 | 2,444 | 2,261 | 2,251 | 2,171 | 2,114 | 2,188 | 2,181 | 2,157 | 2,114 | 2,053 | 2,031 | N/A | 2,237.3 |
| Total Active Parolee Population | 43,991 | 43,759 | 43,547 | 43,680 | 43,909 | 43,814 | 43,635 | 43,643 | 43,656 | 43,723 | 43,859 | 44,161 | N/A | 43,781.4 |
| **Parolees with a Mental Health Designation** | | | | | | | | | | | | | | |
| Correctional Clinical Case Management System (CCCMS) | 9,987 | 9,984 | 9,953 | 10,036 | 10,084 | 10,026 | 9,960 | 10,003 | 10,040 | 10,066 | 10,159 | 10,253 | N/A | 10,045.9 |
| Enhanced Outpatient Program (EOP) | 2,832 | 2,788 | 2,770 | 2,795 | 2,851 | 2,881 | 2,905 | 2,959 | 3,003 | 3,031 | 3,081 | 3,124 | N/A | 2,918.3 |
| Total CCCMS and EOP Parolees | 12,819 | 12,772 | 12,723 | 12,831 | 12,935 | 12,907 | 12,865 | 12,962 | 13,043 | 13,097 | 13,240 | 13,377 | N/A | 12,964.3 |
| **Parolee Second Striker Population** | | | | | | | | | | | | | | |
| Non-Violent Second Strikers | 5,194 | 5,130 | 5,115 | 5,101 | 5,144 | 5,105 | 5,067 | 5,058 | 5,043 | 5,047 | 5,076 | 5,080 | N/A | 5,096.7 |
| Violent Second Strikers | 2,327 | 2,323 | 2,303 | 2,310 | 2,327 | 2,371 | 2,407 | 2,401 | 2,432 | 2,460 | 2,433 | 2,478 | N/A | 2,381.0 |
| Total Second Striker Parolees | 7,521 | 7,453 | 7,418 | 7,411 | 7,471 | 7,476 | 7,474 | 7,459 | 7,475 | 7,507 | 7,509 | 7,558 | N/A | 7,477.7 |
| **Parolee Non-Serious, Non-Violent, Non-Sex Registrant (3N) Population** | | | | | | | | | | | | | | |
| 3N Population with Prior Serious/Violent | 1,249 | 1,077 | 997 | 954 | 950 | 921 | 877 | 840 | 818 | 774 | 747 | 750 | N/A | 912.8 |
| 3N Population without Prior Serious/Violent | 1,247 | 1,385 | 1,267 | 1,231 | 1,201 | 1,170 | 1,069 | 1,075 | 1,027 | 984 | 975 | 943 | N/A | 1,131.2 |
| Total 3N Parolee Population | 2,496 | 2,462 | 2,264 | 2,185 | 2,151 | 2,091 | 1,946 | 1,915 | 1,845 | 1,758 | 1,722 | 1,693 | N/A | 2,044.0 |
| **Parolee Sex Registrant Population by Gender** | | | | | | | | | | | | | | |
| Female Sex Registrants | 88 | 87 | 88 | 88 | 87 | 81 | 83 | 83 | 82 | 81 | 82 | 81 | N/A | 84.3 |
| Male Sex Registrants | 8,329 | 8,398 | 8,385 | 8,439 | 8,511 | 8,480 | 8,493 | 8,509 | 8,548 | 8,628 | 8,628 | 8,639 | N/A | 8,498.9 |
| Total Sex Registrants | 8,417 | 8,485 | 8,473 | 8,527 | 8,598 | 8,561 | 8,576 | 8,592 | 8,630 | 8,709 | 8,710 | 8,720 | N/A | 8,583.2 |



**OFFICE OF RESEARCH**

**Offender Demographics and Census**    **2016 Releases and Parole Source Data**

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Parolee-At-Large (PAL) Population* | | | | | | | | | | | | | | |
| Region I PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Region II PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Region III PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Region IV PAL Population | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **N/A** | **N/A** |
| Northern Region PAL Population | 2,514 | 2,492 | 2,587 | 2,510 | 2,445 | 2,404 | 2,407 | 2,310 | 2,223 | 2,195 | 2,199 | 2,044 | **N/A** | **2,360.8** |
| Southern Region PAL Population | 3,057 | 2,910 | 2,784 | 2,762 | 2,705 | 2,788 | 2,865 | 2,857 | 2,937 | 3,011 | 2,921 | 2,912 | **N/A** | **2,875.8** |
| Total PAL Population | 5,571 | 5,402 | 5,371 | 5,272 | 5,150 | 5,192 | 5,272 | 5,167 | 5,160 | 5,206 | 5,120 | 4,956 | **N/A** | **5,236.6** |



This page intentionally left blank.

# *Source Data*



*Prepared by the Office of Research, Division of Internal Oversight and Research*

This page intentionally left blank.

**Youth Demographics and Census**    **2014 DJJ Source Data**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Youth Demographics and Census** | | | | | | | | | | | | | | |
| *Youth Population* | | | | | | | | | | | | | | |
| Division of Juvenile Justice (DJJ) Youth Physical Population | 679 | 680 | 679 | 672 | 667 | 668 | 665 | 664 | 676 | 682 | 653 | 666 | N/A | 670.9 |
| Out to Court/Jail Population | 10 | 9 | 9 | 15 | 15 | 13 | 17 | 18 | 20 | 13 | 10 | 10 | N/A | 13.3 |
| Escape/Furlough | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.0 |
| Other Release | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | N/A | 0.1 |
| Population Responsible To Facility | 694 | 694 | 694 | 693 | 687 | 686 | 688 | 689 | 702 | 699 | 666 | 679 | N/A | 689.3 |
| **Average Daily Population (ADP) Physical Count** | | | | | | | | | | | | | | |
| N.A. Chaderjian ADP | 217 | 222 | 213 | 203 | 203 | 204 | 203 | 203 | 205 | 209 | 207 | 212 | N/A | N/A |
| O.H. Close ADP | 177 | 177 | 184 | 185 | 178 | 175 | 175 | 179 | 183 | 182 | 173 | 172 | N/A | N/A |
| Ventura ADP | 230 | 228 | 235 | 232 | 230 | 228 | 221 | 216 | 220 | 223 | 216 | 217 | N/A | N/A |
| Pine Grove Camp ADP | 56 | 54 | 49 | 51 | 57 | 62 | 66 | 66 | 64 | 66 | 66 | 63 | N/A | N/A |
| Division of Adult Institutions ADP | 22 | 22 | 21 | 21 | 19 | 18 | 19 | 19 | 20 | 19 | 22 | 18 | N/A | N/A |
| Total (In-Facility) ADP | 702 | 703 | 701 | 691 | 686 | 686 | 684 | 683 | 691 | 699 | 684 | 681 | N/A | N/A |
| **Average Length of Stay of Youths Released (In Months)** | | | | | | | | | | | | | | |
| Average Length of Stay (DJJ Cases) | 37.75 | 37.93 | 36.60 | 34.88 | 30.89 | 42.02 | 27.60 | 38.32 | 33.62 | 32.98 | 43.11 | 42.26 | N/A | N/A |
| Average Length of Stay (M Cases) | 17.11 | 18.73 | 14.80 | 11.19 | 12.78 | 15.34 | 15.07 | 17.92 | 4.11 | 15.71 | 10.46 | 10.25 | N/A | N/A |
| Average Length of Stay (E Cases) | 18.29 | 14.37 | 10.87 | 9.76 | 12.12 | 6.15 | 18.34 | 16.65 | 15.37 | 5.01 | 17.27 | 8.02 | N/A | N/A |
| Average Length of Stay (Combined M & E Cases) | 17.51 | 17.40 | 13.60 | 10.80 | 12.62 | 10.34 | 15.97 | 17.08 | 13.77 | 12.66 | 12.60 | 9.24 | N/A | N/A |


OFFICE OF RESEARCH

| Youth Demographics and Census | 2015 DJJ Source Data |
|---|---|

| Youth Demographics and Census | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Sum | Total Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Youth Population** | | | | | | | | | | | | | | |
| Division of Juvenile Justice (DJJ) Youth Physical Population | 664 | 669 | 669 | 680 | 672 | 677 | 688 | 688 | 699 | 704 | 696 | 683 | N/A | 682.4 |
| Out to Court/Jail Population | 12 | 10 | 10 | 9 | 12 | 14 | 11 | 10 | 8 | 12 | 9 | 8 | N/A | 10.4 |
| Escape/Furlough | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.0 |
| Other Release | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | N/A | 0.1 |
| Population Responsible To Facility | 678 | 680 | 681 | 691 | 687 | 694 | 699 | 698 | 707 | 716 | 705 | 692 | N/A | 694.0 |
| **Average Daily Population (ADP) Physical Count** | | | | | | | | | | | | | | |
| N.A. Chaderjian ADP | 216 | 212 | 212 | 205 | 198 | 189 | 192 | 196 | 213 | 223 | 230 | 226 | N/A | N/A |
| O.H. Close ADP | 175 | 176 | 177 | 184 | 182 | 182 | 184 | 184 | 179 | 177 | 175 | 170 | N/A | N/A |
| Ventura ADP | 211 | 211 | 209 | 220 | 227 | 233 | 238 | 240 | 236 | 234 | 236 | 235 | N/A | N/A |
| Pine Grove Camp ADP | 65 | 68 | 69 | 68 | 69 | 71 | 70 | 72 | 69 | 68 | 62 | 60 | N/A | N/A |
| Division of Adult Institutions ADP | 17 | 19 | 18 | 20 | 17 | 17 | 16 | 14 | 15 | 16 | 15 | 14 | N/A | N/A |
| Total (In-Facility) ADP | 684 | 685 | 685 | 697 | 693 | 692 | 700 | 706 | 712 | 719 | 718 | 706 | N/A | N/A |
| **Average Length of Stay of Youths Released (In Months)** | | | | | | | | | | | | | | |
| Average Length of Stay (DJJ Cases) | 39.35 | 38.67 | 30.01 | 40.05 | 42.49 | 37.53 | 38.64 | 43.98 | 37.09 | 31.16 | 36.13 | 27.37 | N/A | N/A |
| Average Length of Stay (M Cases) | 9.23 | 8.25 | 11.92 | 14.60 | 14.18 | 13.33 | 11.99 | 8.97 | 15.68 | 8.39 | 15.14 | 10.74 | N/A | N/A |
| Average Length of Stay (E Cases) | 25.72 | 15.93 | 24.25 | 7.72 | 11.18 | 10.15 | 20.53 | 18.75 | 10.30 | 12.35 | 10.05 | 10.30 | N/A | N/A |
| Average Length of Stay (Combined M & E Cases) | 16.57 | 10.82 | 18.66 | 10.31 | 12.69 | 12.28 | 14.14 | 13.87 | 13.14 | 9.39 | 13.29 | 10.65 | N/A | N/A |



| | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Sum | Average |
| **Youth Demographics and Census** | | | | | | | | | | | | | | |
| ***Youth Population*** | | | | | | | | | | | | | | |
| Division of Juvenile Justice (DJJ) Youth Physical Population | 687 | 696 | 697 | 688 | 693 | 690 | 680 | 687 | 673 | 664 | 683 | 665 | N/A | 683.6 |
| Out to Court/Jail Population | 5 | 4 | 5 | 5 | 11 | 15 | 9 | 8 | 10 | 11 | 10 | 7 | N/A | 8.3 |
| Escape/Furlough | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.0 |
| Other Release | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 0.0 |
| Population Responsible To Facility | 692 | 700 | 702 | 693 | 704 | 705 | 689 | 695 | 683 | 675 | 693 | 672 | N/A | 691.9 |
| ***Average Daily Population (ADP) Physical Count*** | | | | | | | | | | | | | | |
| N.A. Chaderjian ADP | 224 | 223 | 226 | 225 | 220 | 225 | 226 | 229 | 238 | 234 | 245 | 240 | N/A | N/A |
| O.H. Close ADP | 168 | 169 | 176 | 173 | 173 | 169 | 167 | 171 | 171 | 171 | 165 | 165 | N/A | N/A |
| Ventura ADP | 236 | 233 | 232 | 231 | 232 | 233 | 231 | 221 | 213 | 203 | 210 | 208 | N/A | N/A |
| Pine Grove Camp ADP | 64 | 67 | 62 | 64 | 64 | 65 | 66 | 64 | 59 | 59 | 58 | 65 | N/A | N/A |
| Division of Adult Institutions ADP | 18 | 16 | 15 | 16 | 17 | 15 | 17 | 21 | 21 | 22 | 20 | 21 | N/A | N/A |
| Total (In-Facility) ADP | 708 | 708 | 712 | 709 | 706 | 706 | 707 | 706 | 701 | 689 | 698 | 699 | N/A | N/A |
| ***Average Length of Stay of Youths Released (In Months)*** | | | | | | | | | | | | | | |
| Average Length of Stay (DJJ Cases) | 31.31 | 38.01 | 34.53 | 35.69 | 33.21 | 32.40 | 26.73 | 31.21 | 26.51 | 27.28 | 36.98 | 34.92 | N/A | N/A |
| Average Length of Stay (M Cases) | 47.64 | 36.53 | 13.48 | 10.67 | 14.88 | 2.04 | 10.24 | 18.00 | 19.44 | 11.92 | 15.58 | 18.17 | N/A | N/A |
| Average Length of Stay (E Cases) | 9.29 | 5.96 | 7.02 | 9.41 | 7.66 | 21.17 | 17.28 | 17.05 | 47.69 | 11.20 | 12.24 | 18.49 | N/A | N/A |
| Average Length of Stay (Combined M & E Cases) | 14.09 | 3.54 | 11.07 | 10.17 | 10.38 | 16.40 | 12.60 | 17.84 | 23.80 | 11.64 | 13.58 | 18.33 | N/A | N/A |

**Youth Demographics and Census**   **2016 DJJ Source Data**

 OFFICE OF RESEARCH

This page intentionally left blank.

# GLOSSARY



**California Static Risk Assessment** – A tool that utilizes an offender's demographic and criminal history data to predict their risk of recidivating upon release from the Department. Offenders are categorized as having a low, moderate, or high risk to reoffend.

**Caseload Supervision** – Parole agents supervise parolees based on specific categories, such as deported cases, Global Positioning System cases, Enhanced Outpatient Program cases, etc.  Because each of these categories requires a different amount of supervision time, ratios have been determined to provide the best possible scenario for keeping track of these parolees.  The more serious or higher priority cases require more supervision, thus, requiring the parole agent to keep in closer contact with that group than some of the less serious cases.

**Compassionate Release** – A process by which offenders may be eligible for immediate early release on grounds of particularly extraordinary or compelling circumstances which could not reasonably have been foreseen by the court at the time of sentencing.

**Correctional Clinical Case Management System** – A system utilized by the Department that facilitates mental health care by linking offenders to needed services. Offenders receiving these services are housed within the general population and participate in outpatient services including individual counseling, crisis intervention, medication review, group therapy, social skills training, clinical discharge, and pre-release planning.

**Division of Adult Parole Operations (DAPO) Regions** – The Southern Region is comprised of Los Angeles, San Bernardino, Orange, Riverside, San Diego and Imperial counties, while the Northern Region is comprised of the remaining 52 counties. Previously DAPO was categorized by Regions I and II, now known as the Northern Region, and Regions III and IV, now known as the Southern Region.

**Department of State Hospitals** – The Department of State Hospitals provides mental health treatment at five State hospitals and three psychiatric programs located in state prisons.

**Determinate Sentencing Law** – Effective July 1, 1977, this law provides for a sentence of confinement for a fixed time period that is specified by statute.

**Enhanced Outpatient Program** – Provides the most intensive level of outpatient mental health care, including separate housing, weekly structured clinical activity, bi-weekly clinical contacts and enhanced nursing services, for offenders with mental illness who have difficulty adjusting to a general population setting, but do not need 24-hour inpatient care.

**Global Positioning System** – An electronic tracking tool to assist in supervising offenders who are at high risk of re-offending and where knowledge of their whereabouts is a high priority for maintaining public safety.

**High Risk Sex Offender** – A convicted sex offender who has been deemed by the Department to pose a higher risk to commit a new sex offense in the community.



# GLOSSARY



**Offender Based Information System** – In 1976, the Offender Based Information System (OBIS) was created to track offender movements and status from reception through discharge. OBIS was replaced by the Strategic Offender Management System in 2013.

**Penal Code** – The California Penal Code is a set of laws relating to crimes and punishments for crimes in the state of California.

**Post Release Community Supervision** – Under the Public Safety Realignment Act of 2011, when offenders with current (irrespective of priors) non-violent, non-serious offenses, and non-high risk sex offenders, complete their prison term, instead of paroling, they are discharged to their county of commitment's probation department to be supervised during their post release community supervision period.

**Proposition 36** – Proposition 36, enacted in November 2012, revised the Three Strikes Law to impose a life sentence only when a new felony conviction is serious or violent.  It authorized re-sentencing for offenders currently serving life sentences if the third strike conviction was not serious or violent and a judge determined the sentence does not pose unreasonable risk to public safety.  It continues to impose a life sentence penalty if the third strike conviction was for certain non-serious, non-violent sex or drug offenses or involved firearm possession.  It maintains a life sentence penalty for felons with a non-serious, non-violent third strike if prior convictions were for rape, murder, or child molestation.

**Proposition 47** – Proposition 47, enacted in November 2014, reclassifies non-serious, non-violent crimes from felonies to misdemeanors provided the perpetrator or defendant does not have previous convictions for violent crimes or certain sex offenses. Cost-savings resulting from the reduction in the prison population due to the proposition are distributed to the Safe Neighborhood and Schools Fund to enhance educational, victims' compensation, and correctional programs.

**Proposition 57** – Proposition 57, enacted in November 2016, incentivizes offenders to take responsibility for their own rehabilitation with credit-earning opportunities for sustained good behavior, as well as in-prison program and activities participation. Proposition 57 also moves up parole consideration of those non-violent felons who have served the full term of the sentence for their primary offense and who demonstrate that they should no longer be considered a current threat to public safety.

**Second Striker** –An offender who has one prior serious or violent felony conviction pled and proven in court and who is convicted of any new offense, which results in the new term being doubled.

**Serious/Violent** – Serious, as defined in Penal Code §§ 1192.7(c) and 1192.8; and violent, as defined in Penal Code § 667.5(c).

**Strategic Offender Management System** – The Department's current database which automates intake, movements, counts, and scheduling processes.  This database includes



# GLOSSARY



data converted from legacy systems like the Offender Based Information System and the Distributed Data Processing System.

**Third Striker** – An offender who has two or more prior serious or violent convictions pled and proven in court and who is convicted of another offense, which results in the term being at least 25 years to life.



This page intentionally left blank.

Offender Data Points

